**EXHIBIT D**

| Bates Numbers | Pages | Bates Numbers | Pages |
|---|---|---|---|
| DOM_DC04668928-DOM_DC04668929 | 2 | DOM_DC04165028-DOM_DC04165029 | 2 |
| DOM_DC02852044 | 11 | DOM_DC04165026-DOM_DC04165027 | 2 |
| DOM_DC03276679 | 156 | DOM_DC04165020-DOM_DC04165021 | 2 |
| DOM_DC03276727-DOM_DC03276819 | 93 | DOM_DC04165022-DOM_DC04165023 | 2 |
| DOM_DC03276820 | 61 | DOM_DC04165038-DOM_DC04165039 | 2 |
| DOM_DC03276827-DOM_DC03276919 | 93 | DOM_DC04165024-DOM_DC04165025 | 2 |
| DOM_DC03276920 | 61 | DOM_DC04165034-DOM_DC04165035 | 2 |
| DOM_DC03276923 | 1384 | DOM_DC04165032-DOM_DC04165033 | 2 |
| DOM_DC03276931 | 74 | DOM_DC04165062-DOM_DC04165063 | 2 |
| DOM_DC03276971-DOM_DC03277067 | 97 | DOM_DC04165060-DOM_DC04165061 | 2 |
| DOM_DC03277070 | 1418 | DOM_DC04165056-DOM_DC04165057 | 2 |
| DOM_DC03277120-DOM_DC03277215 | 96 | DOM_DC04165072-DOM_DC04165073 | 2 |
| DOM_DC03277227-DOM_DC03277322 | 96 | DOM_DC04165070-DOM_DC04165071 | 2 |
| DOM_DC03277332-DOM_DC03277427 | 96 | DOM_DC04165066-DOM_DC04165067 | 2 |
| DOM_DC03277448-DOM_DC03277543 | 96 | DOM_DC04165046-DOM_DC04165047 | 2 |
| DOM_DC03277973-DOM_DC03278082 | 110 | DOM_DC04165064-DOM_DC04165065 | 2 |
| DOM_DC03278086-DOM_DC03278151 | 66 | DOM_DC04165048-DOM_DC04165049 | 2 |
| DOM_DC04691738-DOM_DC04691820 | 83 | DOM_DC04165036-DOM_DC04165037 | 2 |
| DOM_DC04686664 | 34 | DOM_DC04165040-DOM_DC04165041 | 2 |
| DOM_DC03279161 | 22 | DOM_DC04165044-DOM_DC04165045 | 2 |
| DOM_DC03279162 | 116 | DOM_DC04165042-DOM_DC04165043 | 2 |
| DOM_DC03279163-DOM_DC03279235 | 73 | DOM_DC04165050-DOM_DC04165051 | 2 |
| DOM_DC03279290-DOM_DC03279411 | 122 | DOM_DC04165068-DOM_DC04165069 | 2 |
| DOM_DC03279412 | 56 | DOM_DC04165074-DOM_DC04165075 | 2 |
| DOM_DC03279473-DOM_DC03279510 | 38 | DOM_DC04165054-DOM_DC04165055 | 2 |
| DOM_DC03279413 | 304 | DOM_DC04165052-DOM_DC04165053 | 2 |
| DOM_DC03279414 | 37 | DOM_DC04165082-DOM_DC04165083 | 2 |
| DOM_DC03279584 | 30 | DOM_DC04165080-DOM_DC04165081 | 2 |
| DOM_DC03279677 | 30 | DOM_DC04165078-DOM_DC04165079 | 2 |
| DOM_DC03279707 | 58 | DOM_DC04165076-DOM_DC04165077 | 2 |
| DOM_DC03279717 | 32 | DOM_DC04165126-DOM_DC04165127 | 2 |
| DOM_DC03279718 | 7298 | DOM_DC04165098-DOM_DC04165099 | 2 |
| DOM_DC04691241-DOM_DC04691333 | 93 | DOM_DC04165102-DOM_DC04165103 | 2 |
| DOM_DC03279728 | 8220 | DOM_DC04165094-DOM_DC04165095 | 2 |
| DOM_DC03279729 | 34 | DOM_DC04165106-DOM_DC04165107 | 2 |
| DOM_DC03279770 | 58 | DOM_DC04165120-DOM_DC04165121 | 2 |
| DOM_DC03279777-DOM_DC03279817 | 41 | DOM_DC04165130-DOM_DC04165131 | 2 |
| DOM_DC03279776 | 34 | DOM_DC04165146-DOM_DC04165147 | 2 |
| DOM_DC03279775 | 8174 | DOM_DC04165128-DOM_DC04165129 | 2 |
| DOM_DC03279908 | 161 | DOM_DC04165158-DOM_DC04165159 | 2 |
| DOM_DC03279946 | 8220 | DOM_DC04165244-DOM_DC04165245 | 2 |
| DOM_DC03279952 | 8220 | DOM_DC04165156-DOM_DC04165157 | 2 |
| DOM_DC03280035-DOM_DC03280063 | 29 | DOM_DC04165166-DOM_DC04165167 | 2 |
| DOM_DC03280065-DOM_DC03280093 | 29 | DOM_DC04165140-DOM_DC04165141 | 2 |
| DOM_DC03280111-DOM_DC03280139 | 29 | DOM_DC04165170-DOM_DC04165171 | 2 |
| DOM_DC03280222-DOM_DC03280250 | 29 | DOM_DC04165144-DOM_DC04165145 | 2 |
| DOM_DC03280260-DOM_DC03280288 | 29 | DOM_DC04165134-DOM_DC04165135 | 2 |
| DOM_DC03280321-DOM_DC03280349 | 29 | DOM_DC04165242-DOM_DC04165243 | 2 |
| DOM_DC03280354-DOM_DC03280382 | 29 | DOM_DC04165188-DOM_DC04165189 | 2 |
| DOM_DC03280399-DOM_DC03280427 | 29 | DOM_DC04165164-DOM_DC04165165 | 2 |
| DOM_DC03280523-DOM_DC03280551 | 29 | DOM_DC04165224-DOM_DC04165225 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC03280552-DOM_DC03280577 | 26 | DOM_DC04165190-DOM_DC04165191 | 2 |
| DOM_DC03280440-DOM_DC03280522 | 83 | DOM_DC04165168-DOM_DC04165169 | 2 |
| DOM_DC03280579 | 58 | DOM_DC04165220-DOM_DC04165221 | 2 |
| DOM_DC03280590-DOM_DC03280672 | 83 | DOM_DC04165192-DOM_DC04165193 | 2 |
| DOM_DC05035297-DOM_DC05035310 | 14 | DOM_DC04165142-DOM_DC04165143 | 2 |
| DOM_DC05035316-DOM_DC05035329 | 14 | DOM_DC04165152-DOM_DC04165153 | 2 |
| DOM_DC03456699 | 6 | DOM_DC04165226-DOM_DC04165227 | 2 |
| DOM_DC03281542 | 35 | DOM_DC04165132-DOM_DC04165133 | 2 |
| DOM_DC03281541 | 125 | DOM_DC04165214-DOM_DC04165215 | 2 |
| DOM_DC04575927 | 58 | DOM_DC04165194-DOM_DC04165195 | 2 |
| DOM_DC03281959 | 176 | DOM_DC04165150-DOM_DC04165151 | 2 |
| DOM_DC03299196-DOM_DC03299224 | 29 | DOM_DC04165222-DOM_DC04165223 | 2 |
| DOM_DC03291567-DOM_DC03292348 | 782 | DOM_DC04165178-DOM_DC04165179 | 2 |
| DOM_DC03290110-DOM_DC03290598 | 489 | DOM_DC04165240-DOM_DC04165241 | 2 |
| DOM_DC03291084-DOM_DC03291566 | 483 | DOM_DC04165174-DOM_DC04165175 | 2 |
| DOM_DC03297016-DOM_DC03297891 | 876 | DOM_DC04165218-DOM_DC04165219 | 2 |
| DOM_DC03295653-DOM_DC03296240 | 588 | DOM_DC04165238-DOM_DC04165239 | 2 |
| DOM_DC03294293-DOM_DC03294932 | 640 | DOM_DC04165216-DOM_DC04165217 | 2 |
| DOM_DC03290599-DOM_DC03291083 | 485 | DOM_DC04165196-DOM_DC04165197 | 2 |
| DOM_DC03298604-DOM_DC03299195 | 592 | DOM_DC04165176-DOM_DC04165177 | 2 |
| DOM_DC03296241-DOM_DC03297015 | 775 | DOM_DC04165180-DOM_DC04165181 | 2 |
| DOM_DC03456777-DOM_DC03456779 | 3 | DOM_DC04165162-DOM_DC04165163 | 2 |
| DOM_DC03815685 | 53 | DOM_DC04165268-DOM_DC04165269 | 2 |
| DOM_DC03815691 | 54 | DOM_DC04165270-DOM_DC04165271 | 2 |
| DOM_DC03815692 | 54 | DOM_DC04165256-DOM_DC04165257 | 2 |
| DOM_DC03815700 | 105 | DOM_DC04165254-DOM_DC04165255 | 2 |
| DOM_DC03815705 | 53 | DOM_DC04165272-DOM_DC04165273 | 2 |
| DOM_DC03815706 | 53 | DOM_DC04165206-DOM_DC04165207 | 2 |
| DOM_DC03815710 | 53 | DOM_DC04165250-DOM_DC04165251 | 2 |
| DOM_DC03815711 | 53 | DOM_DC04165204-DOM_DC04165205 | 2 |
| DOM_DC03815713 | 54 | DOM_DC04165252-DOM_DC04165253 | 2 |
| DOM_DC03815714 | 54 | DOM_DC04165202-DOM_DC04165203 | 2 |
| DOM_DC03815716 | 54 | DOM_DC04165248-DOM_DC04165249 | 2 |
| DOM_DC03815722 | 105 | DOM_DC04165208-DOM_DC04165209 | 2 |
| DOM_DC03815723 | 105 | DOM_DC04165210-DOM_DC04165211 | 2 |
| DOM_DC03815724 | 105 | DOM_DC04165246-DOM_DC04165247 | 2 |
| DOM_DC02922946 | 12 | DOM_DC04165234-DOM_DC04165235 | 2 |
| DOM_DC03815735 | 112 | DOM_DC04165212-DOM_DC04165213 | 2 |
| DOM_DC02841756-DOM_DC02841757 | 2 | DOM_DC04165232-DOM_DC04165233 | 2 |
| DOM_DC03815888 | 111 | DOM_DC04165230-DOM_DC04165231 | 2 |
| DOM_DC03816088-DOM_DC03816184 | 97 | DOM_DC04165186-DOM_DC04165187 | 2 |
| DOM_DC03816608-DOM_DC03816683 | 76 | DOM_DC04165228-DOM_DC04165229 | 2 |
| DOM_DC03816607 | 1890 | DOM_DC04165236-DOM_DC04165237 | 2 |
| DOM_DC03314313 | 49 | DOM_DC04165266-DOM_DC04165267 | 2 |
| DOM_DC03816691-DOM_DC03816766 | 76 | DOM_DC04165276-DOM_DC04165277 | 2 |
| DOM_DC03817189-DOM_DC03817285 | 97 | DOM_DC04165280-DOM_DC04165281 | 2 |
| DOM_DC03817293-DOM_DC03817368 | 76 | DOM_DC04165274-DOM_DC04165275 | 2 |
| DOM_DC03817791-DOM_DC03817887 | 97 | DOM_DC04165278-DOM_DC04165279 | 2 |
| DOM_DC03817894-DOM_DC03817969 | 76 | DOM_DC04165288-DOM_DC04165289 | 2 |
| DOM_DC03818392-DOM_DC03818488 | 97 | DOM_DC04165340-DOM_DC04165341 | 2 |
| DOM_DC03818989-DOM_DC03819085 | 97 | DOM_DC04165300-DOM_DC04165301 | 2 |
| DOM_DC03818491-DOM_DC03818566 | 76 | DOM_DC04165298-DOM_DC04165299 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC03818490 | 1888 | DOM_DC04165310-DOM_DC04165311 | 2 |
| DOM_DC03819135-DOM_DC03819209 | 75 | DOM_DC04165320-DOM_DC04165321 | 2 |
| DOM_DC03819875-DOM_DC03820113 | 239 | DOM_DC04165312-DOM_DC04165313 | 2 |
| DOM_DC03820597 | 2984 | DOM_DC04165318-DOM_DC04165319 | 2 |
| DOM_DC03820116-DOM_DC03820354 | 239 | DOM_DC04165316-DOM_DC04165317 | 2 |
| DOM_DC03819634-DOM_DC03819872 | 239 | DOM_DC04165290-DOM_DC04165291 | 2 |
| DOM_DC03820357-DOM_DC03820595 | 239 | DOM_DC04165292-DOM_DC04165293 | 2 |
| DOM_DC03820356 | 2984 | DOM_DC04165284-DOM_DC04165285 | 2 |
| DOM_DC03819874 | 2984 | DOM_DC04165294-DOM_DC04165295 | 2 |
| DOM_DC03820599-DOM_DC03820695 | 97 | DOM_DC04165330-DOM_DC04165331 | 2 |
| DOM_DC03821197-DOM_DC03821293 | 97 | DOM_DC04165352-DOM_DC04165353 | 2 |
| DOM_DC03821793 | 142 | DOM_DC04165302-DOM_DC04165303 | 2 |
| DOM_DC03822518 | 2984 | DOM_DC04165332-DOM_DC04165333 | 2 |
| DOM_DC03822759 | 2984 | DOM_DC04165314-DOM_DC04165315 | 2 |
| DOM_DC03822519-DOM_DC03822757 | 239 | DOM_DC04165286-DOM_DC04165287 | 2 |
| DOM_DC03822277 | 2984 | DOM_DC04165296-DOM_DC04165297 | 2 |
| DOM_DC03822037-DOM_DC03822275 | 239 | DOM_DC04165338-DOM_DC04165339 | 2 |
| DOM_DC03822036 | 2984 | DOM_DC04165334-DOM_DC04165335 | 2 |
| DOM_DC03822278-DOM_DC03822516 | 239 | DOM_DC04165342-DOM_DC04165343 | 2 |
| DOM_DC03821796-DOM_DC03822034 | 239 | DOM_DC04165336-DOM_DC04165337 | 2 |
| DOM_DC02924160-DOM_DC02924164 | 5 | DOM_DC04165358-DOM_DC04165359 | 2 |
| DOM_DC02924170-DOM_DC02924171 | 2 | DOM_DC04165306-DOM_DC04165307 | 2 |
| DOM_DC03315513-DOM_DC03315827 | 315 | DOM_DC04165308-DOM_DC04165309 | 2 |
| DOM_DC03314883-DOM_DC03315197 | 315 | DOM_DC04165324-DOM_DC04165325 | 2 |
| DOM_DC03314568-DOM_DC03314882 | 315 | DOM_DC04165348-DOM_DC04165349 | 2 |
| DOM_DC03315198-DOM_DC03315512 | 315 | DOM_DC04165350-DOM_DC04165351 | 2 |
| DOM_DC03822771-DOM_DC03822859 | 89 | DOM_DC04165326-DOM_DC04165327 | 2 |
| DOM_DC02912544 | 3 | DOM_DC04165304-DOM_DC04165305 | 2 |
| DOM_DC03315871-DOM_DC03315959 | 89 | DOM_DC04165346-DOM_DC04165347 | 2 |
| DOM_DC03395989 | 1 | DOM_DC04165328-DOM_DC04165329 | 2 |
| DOM_DC03395990-DOM_DC03395992 | 3 | DOM_DC04165322-DOM_DC04165323 | 2 |
| DOM_DC02925405-DOM_DC02925648 | 244 | DOM_DC04165382-DOM_DC04165383 | 2 |
| DOM_DC02836258 | 1 | DOM_DC04165388-DOM_DC04165389 | 2 |
| DOM_DC03389605 | 17 | DOM_DC04165360-DOM_DC04165361 | 2 |
| DOM_DC03239177 | 18 | DOM_DC04165378-DOM_DC04165379 | 2 |
| DOM_DC03823394-DOM_DC03823490 | 97 | DOM_DC04165390-DOM_DC04165391 | 2 |
| DOM_DC02846724-DOM_DC02846770 | 47 | DOM_DC04165386-DOM_DC04165387 | 2 |
| DOM_DC02846720-DOM_DC02846723 | 4 | DOM_DC04165356-DOM_DC04165357 | 2 |
| DOM_DC02846771-DOM_DC02846790 | 20 | DOM_DC04165376-DOM_DC04165377 | 2 |
| DOM_DC02847246-DOM_DC02847249 | 4 | DOM_DC04165364-DOM_DC04165365 | 2 |
| DOM_DC02847250-DOM_DC02847296 | 47 | DOM_DC04165344-DOM_DC04165345 | 2 |
| DOM_DC02847888-DOM_DC02847891 | 4 | DOM_DC04165354-DOM_DC04165355 | 2 |
| DOM_DC03398561-DOM_DC03398562 | 2 | DOM_DC04165392-DOM_DC04165393 | 2 |
| DOM_DC04613167-DOM_DC04613258 | 92 | DOM_DC04165366-DOM_DC04165367 | 2 |
| DOM_DC04611709-DOM_DC04611868 | 160 | DOM_DC04165380-DOM_DC04165381 | 2 |
| DOM_DC04615072-DOM_DC04615111 | 40 | DOM_DC04165368-DOM_DC04165369 | 2 |
| DOM_DC04612790-DOM_DC04612949 | 160 | DOM_DC04165362-DOM_DC04165363 | 2 |
| DOM_DC02800932 | 955 | DOM_DC04165384-DOM_DC04165385 | 2 |
| DOM_DC03396365 | 18 | DOM_DC04165394-DOM_DC04165395 | 2 |
| DOM_DC02702464-DOM_DC02702467 | 4 | DOM_DC04165398-DOM_DC04165399 | 2 |
| DOM_DC02701669-DOM_DC02701672 | 4 | DOM_DC04165400-DOM_DC04165401 | 2 |
| DOM_DC02702446-DOM_DC02702451 | 6 | DOM_DC04165402-DOM_DC04165403 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC02801079-DOM_DC02801153 | 75 | DOM_DC04165422-DOM_DC04165423 | 2 |
| DOM_DC02728589-DOM_DC02728596 | 8 | DOM_DC04165412-DOM_DC04165413 | 2 |
| DOM_DC02801578 | 148 | DOM_DC04165404-DOM_DC04165405 | 2 |
| DOM_DC02728753-DOM_DC02728776 | 24 | DOM_DC04165424-DOM_DC04165425 | 2 |
| DOM_DC02728730-DOM_DC02728737 | 8 | DOM_DC04165410-DOM_DC04165411 | 2 |
| DOM_DC02728780-DOM_DC02728789 | 10 | DOM_DC04165418-DOM_DC04165419 | 2 |
| DOM_DC03828400-DOM_DC03828485 | 86 | DOM_DC04165414-DOM_DC04165415 | 2 |
| DOM_DC03160561 | 68 | DOM_DC04165420-DOM_DC04165421 | 2 |
| DOM_DC03762249 | 1 | DOM_DC04165428-DOM_DC04165429 | 2 |
| DOM_DC03828949-DOM_DC03828951 | 3 | DOM_DC04165426-DOM_DC04165427 | 2 |
| DOM_DC03828840-DOM_DC03828842 | 3 | DOM_DC04165432-DOM_DC04165433 | 2 |
| DOM_DC03828782-DOM_DC03828784 | 3 | DOM_DC04165416-DOM_DC04165417 | 2 |
| DOM_DC03828937-DOM_DC03828939 | 3 | DOM_DC04165430-DOM_DC04165431 | 2 |
| DOM_DC03828946-DOM_DC03828948 | 3 | DOM_DC04165442-DOM_DC04165443 | 2 |
| DOM_DC03828858-DOM_DC03828860 | 3 | DOM_DC04165464-DOM_DC04165465 | 2 |
| DOM_DC03828852-DOM_DC03828854 | 3 | DOM_DC04165456-DOM_DC04165457 | 2 |
| DOM_DC03828788-DOM_DC03828790 | 3 | DOM_DC04165472-DOM_DC04165473 | 2 |
| DOM_DC03828879-DOM_DC03828881 | 3 | DOM_DC04165474-DOM_DC04165475 | 2 |
| DOM_DC03828849-DOM_DC03828851 | 3 | DOM_DC04165454-DOM_DC04165455 | 2 |
| DOM_DC03828931-DOM_DC03828933 | 3 | DOM_DC04165460-DOM_DC04165461 | 2 |
| DOM_DC03828943-DOM_DC03828945 | 3 | DOM_DC04165470-DOM_DC04165471 | 2 |
| DOM_DC02802215-DOM_DC02802220 | 6 | DOM_DC04165462-DOM_DC04165463 | 2 |
| DOM_DC02802209-DOM_DC02802214 | 6 | DOM_DC04165458-DOM_DC04165459 | 2 |
| DOM_DC02802203-DOM_DC02802208 | 6 | DOM_DC04165468-DOM_DC04165469 | 2 |
| DOM_DC02802294-DOM_DC02802299 | 6 | DOM_DC04165466-DOM_DC04165467 | 2 |
| DOM_DC02802300-DOM_DC02802305 | 6 | DOM_DC04165476-DOM_DC04165477 | 2 |
| DOM_DC02802252-DOM_DC02802257 | 6 | DOM_DC04165478-DOM_DC04165479 | 2 |
| DOM_DC02802191-DOM_DC02802196 | 6 | DOM_DC04165492-DOM_DC04165493 | 2 |
| DOM_DC02802126-DOM_DC02802135 | 10 | DOM_DC04165502-DOM_DC04165503 | 2 |
| DOM_DC02802239-DOM_DC02802244 | 6 | DOM_DC04165506-DOM_DC04165507 | 2 |
| DOM_DC02802245-DOM_DC02802251 | 7 | DOM_DC04165504-DOM_DC04165505 | 2 |
| DOM_DC02801983-DOM_DC02802125 | 143 | DOM_DC04165520-DOM_DC04165521 | 2 |
| DOM_DC02802709-DOM_DC02802719 | 11 | DOM_DC04165508-DOM_DC04165509 | 2 |
| DOM_DC02803014-DOM_DC02803024 | 11 | DOM_DC04165512-DOM_DC04165513 | 2 |
| DOM_DC02802797-DOM_DC02802802 | 6 | DOM_DC04165522-DOM_DC04165523 | 2 |
| DOM_DC02802900-DOM_DC02803013 | 114 | DOM_DC04165526-DOM_DC04165527 | 2 |
| DOM_DC02802595-DOM_DC02802708 | 114 | DOM_DC04165540-DOM_DC04165541 | 2 |
| DOM_DC02802803-DOM_DC02802808 | 6 | DOM_DC04165530-DOM_DC04165531 | 2 |
| DOM_DC02802809-DOM_DC02802814 | 6 | DOM_DC04165538-DOM_DC04165539 | 2 |
| DOM_DC02802894-DOM_DC02802899 | 6 | DOM_DC04165536-DOM_DC04165537 | 2 |
| DOM_DC02803512-DOM_DC02803517 | 6 | DOM_DC04165534-DOM_DC04165535 | 2 |
| DOM_DC02803506-DOM_DC02803511 | 6 | DOM_DC04165528-DOM_DC04165529 | 2 |
| DOM_DC02803603-DOM_DC02803608 | 6 | DOM_DC04165604-DOM_DC04165605 | 2 |
| DOM_DC02803418-DOM_DC02803428 | 11 | DOM_DC04165580-DOM_DC04165581 | 2 |
| DOM_DC02803304-DOM_DC02803417 | 114 | DOM_DC04165590-DOM_DC04165591 | 2 |
| DOM_DC03179206 | 27 | DOM_DC04165582-DOM_DC04165583 | 2 |
| DOM_DC03332789-DOM_DC03332791 | 3 | DOM_DC04165552-DOM_DC04165553 | 2 |
| DOM_DC03829385-DOM_DC03829387 | 3 | DOM_DC04165532-DOM_DC04165533 | 2 |
| DOM_DC03344802-DOM_DC03344892 | 91 | DOM_DC04165606-DOM_DC04165607 | 2 |
| DOM_DC03274961-DOM_DC03274963 | 3 | DOM_DC04165586-DOM_DC04165587 | 2 |
| DOM_DC03829912-DOM_DC03829914 | 3 | DOM_DC04165608-DOM_DC04165609 | 2 |
| DOM_DC03162851 | 68 | DOM_DC04165544-DOM_DC04165545 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC02708409-DOM_DC02708699 | 291 | DOM_DC04165556-DOM_DC04165557 | 2 |
| DOM_DC02803735-DOM_DC02803805 | 71 | DOM_DC04165564-DOM_DC04165565 | 2 |
| DOM_DC03829967 | 25 | DOM_DC04165570-DOM_DC04165571 | 2 |
| DOM_DC03829989 | 28 | DOM_DC04165542-DOM_DC04165543 | 2 |
| DOM_DC03829987 | 25 | DOM_DC04165560-DOM_DC04165561 | 2 |
| DOM_DC03830014 | 25 | DOM_DC04165548-DOM_DC04165549 | 2 |
| DOM_DC03239488 | 19 | DOM_DC04165558-DOM_DC04165559 | 2 |
| DOM_DC02763359 | 2 | DOM_DC04165568-DOM_DC04165569 | 2 |
| DOM_DC03789631-DOM_DC03789638 | 8 | DOM_DC04165546-DOM_DC04165547 | 2 |
| DOM_DC03336581 | 221 | DOM_DC04165566-DOM_DC04165567 | 2 |
| DOM_DC02708822-DOM_DC02708823 | 2 | DOM_DC04165574-DOM_DC04165575 | 2 |
| DOM_DC02803808-DOM_DC02803809 | 2 | DOM_DC04165612-DOM_DC04165613 | 2 |
| DOM_DC03139906 | 16 | DOM_DC04165572-DOM_DC04165573 | 2 |
| DOM_DC03139916 | 16 | DOM_DC04165596-DOM_DC04165597 | 2 |
| DOM_DC03437691 | 16 | DOM_DC04165632-DOM_DC04165633 | 2 |
| DOM_DC04875221 | 1 | DOM_DC04165644-DOM_DC04165645 | 2 |
| DOM_DC04875245 | 1 | DOM_DC04165598-DOM_DC04165599 | 2 |
| DOM_DC04875190-DOM_DC04875191 | 2 | DOM_DC04165640-DOM_DC04165641 | 2 |
| DOM_DC04875268 | 1 | DOM_DC04165600-DOM_DC04165601 | 2 |
| DOM_DC04875265-DOM_DC04875266 | 2 | DOM_DC04165642-DOM_DC04165643 | 2 |
| DOM_DC04875241-DOM_DC04875242 | 2 | DOM_DC04165620-DOM_DC04165621 | 2 |
| DOM_DC03140186-DOM_DC03140187 | 2 | DOM_DC04165638-DOM_DC04165639 | 2 |
| DOM_DC03253783-DOM_DC03253784 | 2 | DOM_DC04165636-DOM_DC04165637 | 2 |
| DOM_DC04872265-DOM_DC04872275 | 11 | DOM_DC04165630-DOM_DC04165631 | 2 |
| DOM_DC04872300 | 1 | DOM_DC04165646-DOM_DC04165647 | 2 |
| DOM_DC04872437 | 1 | DOM_DC04165652-DOM_DC04165653 | 2 |
| DOM_DC04872264 | 1 | DOM_DC04165622-DOM_DC04165623 | 2 |
| DOM_DC04872446-DOM_DC04872482 | 37 | DOM_DC04165648-DOM_DC04165649 | 2 |
| DOM_DC03437795 | 2 | DOM_DC04165650-DOM_DC04165651 | 2 |
| DOM_DC02804034-DOM_DC02804157 | 124 | DOM_DC04165618-DOM_DC04165619 | 2 |
| DOM_DC03832825 | 5 | DOM_DC04165634-DOM_DC04165635 | 2 |
| DOM_DC03832829 | 5 | DOM_DC04165682-DOM_DC04165683 | 2 |
| DOM_DC03832839 | 3 | DOM_DC04165668-DOM_DC04165669 | 2 |
| DOM_DC02804159 | 87 | DOM_DC04165666-DOM_DC04165667 | 2 |
| DOM_DC03337114 | 87 | DOM_DC04165688-DOM_DC04165689 | 2 |
| DOM_DC02705518-DOM_DC02705617 | 100 | DOM_DC04165690-DOM_DC04165691 | 2 |
| DOM_DC02705694-DOM_DC02705793 | 100 | DOM_DC04165696-DOM_DC04165697 | 2 |
| DOM_DC02804161 | 211 | DOM_DC04165698-DOM_DC04165699 | 2 |
| DOM_DC03337191 | 211 | DOM_DC04165728-DOM_DC04165729 | 2 |
| DOM_DC02804260-DOM_DC02804336 | 77 | DOM_DC04165736-DOM_DC04165737 | 2 |
| DOM_DC02804164-DOM_DC02804259 | 96 | DOM_DC04165770-DOM_DC04165771 | 2 |
| DOM_DC03337320 | 64 | DOM_DC04165758-DOM_DC04165759 | 2 |
| DOM_DC03337223 | 1424 | DOM_DC04165742-DOM_DC04165743 | 2 |
| DOM_DC03337224-DOM_DC03337319 | 96 | DOM_DC04165738-DOM_DC04165739 | 2 |
| DOM_DC02804671-DOM_DC02804747 | 77 | DOM_DC04165764-DOM_DC04165765 | 2 |
| DOM_DC02804575-DOM_DC02804670 | 96 | DOM_DC04165744-DOM_DC04165745 | 2 |
| DOM_DC02804752-DOM_DC02804847 | 96 | DOM_DC04165762-DOM_DC04165763 | 2 |
| DOM_DC02805084-DOM_DC02805160 | 77 | DOM_DC04165752-DOM_DC04165753 | 2 |
| DOM_DC02805162 | 187 | DOM_DC04165748-DOM_DC04165749 | 2 |
| DOM_DC02805168-DOM_DC02805202 | 35 | DOM_DC04165790-DOM_DC04165791 | 2 |
| DOM_DC02805266 | 1091 | DOM_DC04165788-DOM_DC04165789 | 2 |
| DOM_DC03401567 | 1091 | DOM_DC04165800-DOM_DC04165801 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC03401606 | 108 | DOM_DC04165812-DOM_DC04165813 | 2 |
| DOM_DC03401607 | 162 | DOM_DC04165804-DOM_DC04165805 | 2 |
| DOM_DC04884682-DOM_DC04884855 | 174 | DOM_DC04165816-DOM_DC04165817 | 2 |
| DOM_DC02699547-DOM_DC02699556 | 10 | DOM_DC04165802-DOM_DC04165803 | 2 |
| DOM_DC02805271 | 83 | DOM_DC04165814-DOM_DC04165815 | 2 |
| DOM_DC03248535-DOM_DC03248536 | 2 | DOM_DC04165798-DOM_DC04165799 | 2 |
| DOM_DC02833328-DOM_DC02833332 | 5 | DOM_DC04165806-DOM_DC04165807 | 2 |
| DOM_DC04507626-DOM_DC04507653 | 28 | DOM_DC04165834-DOM_DC04165835 | 2 |
| DOM_DC04507654-DOM_DC04507681 | 28 | DOM_DC04165820-DOM_DC04165821 | 2 |
| DOM_DC04507838-DOM_DC04507973 | 136 | DOM_DC04165878-DOM_DC04165879 | 2 |
| DOM_DC03359468-DOM_DC03359469 | 2 | DOM_DC04165860-DOM_DC04165861 | 2 |
| DOM_DC03392665-DOM_DC03392666 | 2 | DOM_DC04165838-DOM_DC04165839 | 2 |
| DOM_DC03256013-DOM_DC03256056 | 44 | DOM_DC04165826-DOM_DC04165827 | 2 |
| DOM_DC03736091-DOM_DC03736134 | 44 | DOM_DC04165828-DOM_DC04165829 | 2 |
| DOM_DC03256165-DOM_DC03256208 | 44 | DOM_DC04165836-DOM_DC04165837 | 2 |
| DOM_DC03758787-DOM_DC03758788 | 2 | DOM_DC04165846-DOM_DC04165847 | 2 |
| DOM_DC02805312-DOM_DC02805427 | 116 | DOM_DC04165852-DOM_DC04165853 | 2 |
| DOM_DC03337681 | 126 | DOM_DC04165840-DOM_DC04165841 | 2 |
| DOM_DC03141892-DOM_DC03141893 | 2 | DOM_DC04165842-DOM_DC04165843 | 2 |
| DOM_DC03337689 | 67 | DOM_DC04165864-DOM_DC04165865 | 2 |
| DOM_DC03337687 | 1 | DOM_DC04165866-DOM_DC04165867 | 2 |
| DOM_DC02793292-DOM_DC02793491 | 200 | DOM_DC04165868-DOM_DC04165869 | 2 |
| DOM_DC02793492-DOM_DC02793691 | 200 | DOM_DC04165884-DOM_DC04165885 | 2 |
| DOM_DC03339189 | 3828 | DOM_DC04165882-DOM_DC04165883 | 2 |
| DOM_DC04606462-DOM_DC04606485 | 24 | DOM_DC04165886-DOM_DC04165887 | 2 |
| DOM_DC03813109 | 15 | DOM_DC04165870-DOM_DC04165871 | 2 |
| DOM_DC04616622-DOM_DC04616629 | 8 | DOM_DC04165880-DOM_DC04165881 | 2 |
| DOM_DC02743051-DOM_DC02743448 | 398 | DOM_DC04165872-DOM_DC04165873 | 2 |
| DOM_DC02743600-DOM_DC02743767 | 168 | DOM_DC04165888-DOM_DC04165889 | 2 |
| DOM_DC04606898-DOM_DC04606960 | 63 | DOM_DC04165892-DOM_DC04165893 | 2 |
| DOM_DC04610690-DOM_DC04611014 | 325 | DOM_DC04165894-DOM_DC04165895 | 2 |
| DOM_DC04605795-DOM_DC04606123 | 329 | DOM_DC04165906-DOM_DC04165907 | 2 |
| DOM_DC04609330-DOM_DC04609654 | 325 | DOM_DC04165890-DOM_DC04165891 | 2 |
| DOM_DC03345698 | 1 | DOM_DC04165896-DOM_DC04165897 | 2 |
| DOM_DC03345696 | 1 | DOM_DC04165902-DOM_DC04165903 | 2 |
| DOM_DC03345697 | 1 | DOM_DC04165904-DOM_DC04165905 | 2 |
| DOM_DC03813147-DOM_DC03813151 | 5 | DOM_DC04165908-DOM_DC04165909 | 2 |
| DOM_DC03178347 | 1 | DOM_DC04165946-DOM_DC04165947 | 2 |
| DOM_DC03337772-DOM_DC03337773 | 2 | DOM_DC04165914-DOM_DC04165915 | 2 |
| DOM_DC03337774-DOM_DC03337783 | 10 | DOM_DC04165934-DOM_DC04165935 | 2 |
| DOM_DC03419083-DOM_DC03419084 | 2 | DOM_DC04165972-DOM_DC04165973 | 2 |
| DOM_DC03419085-DOM_DC03419094 | 10 | DOM_DC04165912-DOM_DC04165913 | 2 |
| DOM_DC03419095-DOM_DC03419096 | 2 | DOM_DC04165922-DOM_DC04165923 | 2 |
| DOM_DC03419103-DOM_DC03419104 | 2 | DOM_DC04165940-DOM_DC04165941 | 2 |
| DOM_DC03419105-DOM_DC03419106 | 2 | DOM_DC04165900-DOM_DC04165901 | 2 |
| DOM_DC03337788-DOM_DC03337789 | 2 | DOM_DC04165910-DOM_DC04165911 | 2 |
| DOM_DC03337790-DOM_DC03337799 | 10 | DOM_DC04165898-DOM_DC04165899 | 2 |
| DOM_DC03419107-DOM_DC03419108 | 2 | DOM_DC04165968-DOM_DC04165969 | 2 |
| DOM_DC03419109-DOM_DC03419118 | 10 | DOM_DC04165918-DOM_DC04165919 | 2 |
| DOM_DC03337817-DOM_DC03337818 | 2 | DOM_DC04165938-DOM_DC04165939 | 2 |
| DOM_DC03337819-DOM_DC03337828 | 10 | DOM_DC04165956-DOM_DC04165957 | 2 |
| DOM_DC03419143-DOM_DC03419144 | 2 | DOM_DC04165916-DOM_DC04165917 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC03419145-DOM_DC03419154 | 10 | DOM_DC04165944-DOM_DC04165945 | 2 |
| DOM_DC03178387-DOM_DC03178390 | 4 | DOM_DC04165942-DOM_DC04165943 | 2 |
| DOM_DC03419165-DOM_DC03419166 | 2 | DOM_DC04165920-DOM_DC04165921 | 2 |
| DOM_DC03337868-DOM_DC03337869 | 2 | DOM_DC04165930-DOM_DC04165931 | 2 |
| DOM_DC03337870-DOM_DC03337879 | 10 | DOM_DC04165936-DOM_DC04165937 | 2 |
| DOM_DC03419180-DOM_DC03419181 | 2 | DOM_DC04165964-DOM_DC04165965 | 2 |
| DOM_DC03419182-DOM_DC03419191 | 10 | DOM_DC04165960-DOM_DC04165961 | 2 |
| DOM_DC03419192-DOM_DC03419193 | 2 | DOM_DC04165950-DOM_DC04165951 | 2 |
| DOM_DC03419205 | 1 | DOM_DC04165948-DOM_DC04165949 | 2 |
| DOM_DC03337924-DOM_DC03337925 | 2 | DOM_DC04165962-DOM_DC04165963 | 2 |
| DOM_DC03337926-DOM_DC03337936 | 11 | DOM_DC04165976-DOM_DC04165977 | 2 |
| DOM_DC03419255-DOM_DC03419256 | 2 | DOM_DC04165978-DOM_DC04165979 | 2 |
| DOM_DC03419257-DOM_DC03419267 | 11 | DOM_DC04165994-DOM_DC04165995 | 2 |
| DOM_DC03403474 | 7 | DOM_DC04165992-DOM_DC04165993 | 2 |
| DOM_DC04601113 | 28 | DOM_DC04165982-DOM_DC04165983 | 2 |
| DOM_DC03337945 | 1 | DOM_DC04165980-DOM_DC04165981 | 2 |
| DOM_DC03844112 | 1 | DOM_DC04165986-DOM_DC04165987 | 2 |
| DOM_DC03844113 | 1 | DOM_DC04165984-DOM_DC04165985 | 2 |
| DOM_DC03763275 | 1 | DOM_DC04165998-DOM_DC04165999 | 2 |
| DOM_DC03345795 | 1 | DOM_DC04166016-DOM_DC04166017 | 2 |
| DOM_DC03345791 | 1 | DOM_DC04166018-DOM_DC04166019 | 2 |
| DOM_DC03345794 | 1 | DOM_DC04166006-DOM_DC04166007 | 2 |
| DOM_DC03345793 | 1 | DOM_DC04166034-DOM_DC04166035 | 2 |
| DOM_DC03345792 | 1 | DOM_DC04166026-DOM_DC04166027 | 2 |
| DOM_DC02746234-DOM_DC02746270 | 37 | DOM_DC04166038-DOM_DC04166039 | 2 |
| DOM_DC03419327-DOM_DC03419328 | 2 | DOM_DC04166040-DOM_DC04166041 | 2 |
| DOM_DC03337957-DOM_DC03337958 | 2 | DOM_DC04166062-DOM_DC04166063 | 2 |
| DOM_DC03337959-DOM_DC03337965 | 7 | DOM_DC04166064-DOM_DC04166065 | 2 |
| DOM_DC03419333-DOM_DC03419334 | 2 | DOM_DC04166066-DOM_DC04166067 | 2 |
| DOM_DC03419335-DOM_DC03419341 | 7 | DOM_DC04166058-DOM_DC04166059 | 2 |
| DOM_DC03337966 | 1 | DOM_DC04166060-DOM_DC04166061 | 2 |
| DOM_DC03419347 | 1 | DOM_DC04166056-DOM_DC04166057 | 2 |
| DOM_DC04602930-DOM_DC04603239 | 310 | DOM_DC04166078-DOM_DC04166079 | 2 |
| DOM_DC03419364-DOM_DC03419366 | 3 | DOM_DC04166082-DOM_DC04166083 | 2 |
| DOM_DC03419367-DOM_DC03419368 | 2 | DOM_DC04166086-DOM_DC04166087 | 2 |
| DOM_DC04602387-DOM_DC04602790 | 404 | DOM_DC04166092-DOM_DC04166093 | 2 |
| DOM_DC03419372-DOM_DC03419374 | 3 | DOM_DC04166088-DOM_DC04166089 | 2 |
| DOM_DC03435925-DOM_DC03435927 | 3 | DOM_DC04166094-DOM_DC04166095 | 2 |
| DOM_DC02746272-DOM_DC02746755 | 484 | DOM_DC04166096-DOM_DC04166097 | 2 |
| DOM_DC03345805 | 1 | DOM_DC04166106-DOM_DC04166107 | 2 |
| DOM_DC04604438-DOM_DC04604842 | 405 | DOM_DC04166110-DOM_DC04166111 | 2 |
| DOM_DC03337994 | 1 | DOM_DC04166100-DOM_DC04166101 | 2 |
| DOM_DC03419393 | 1 | DOM_DC04166128-DOM_DC04166129 | 2 |
| DOM_DC03419409 | 1 | DOM_DC04166108-DOM_DC04166109 | 2 |
| DOM_DC03419429-DOM_DC03419430 | 2 | DOM_DC04166104-DOM_DC04166105 | 2 |
| DOM_DC03419433 | 1 | DOM_DC04166130-DOM_DC04166131 | 2 |
| DOM_DC03419460-DOM_DC03419461 | 2 | DOM_DC04166122-DOM_DC04166123 | 2 |
| DOM_DC03419462-DOM_DC03419463 | 2 | DOM_DC04166112-DOM_DC04166113 | 2 |
| DOM_DC03419464 | 1 | DOM_DC04166124-DOM_DC04166125 | 2 |
| DOM_DC03419465-DOM_DC03419466 | 2 | DOM_DC04166114-DOM_DC04166115 | 2 |
| DOM_DC03419467 | 1 | DOM_DC04166120-DOM_DC04166121 | 2 |
| DOM_DC03403566 | 1 | DOM_DC04166126-DOM_DC04166127 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC03419470-DOM_DC03419471 | 2 | DOM_DC04166102-DOM_DC04166103 | 2 |
| DOM_DC03419473-DOM_DC03419476 | 4 | DOM_DC04166116-DOM_DC04166117 | 2 |
| DOM_DC03338063-DOM_DC03338064 | 2 | DOM_DC04166118-DOM_DC04166119 | 2 |
| DOM_DC03338065-DOM_DC03338073 | 9 | DOM_DC04166134-DOM_DC04166135 | 2 |
| DOM_DC03419486-DOM_DC03419487 | 2 | DOM_DC04166132-DOM_DC04166133 | 2 |
| DOM_DC03419488-DOM_DC03419496 | 9 | DOM_DC04166140-DOM_DC04166141 | 2 |
| DOM_DC03419505-DOM_DC03419509 | 5 | DOM_DC04166192-DOM_DC04166193 | 2 |
| DOM_DC03419510 | 1 | DOM_DC04166172-DOM_DC04166173 | 2 |
| DOM_DC03419512 | 1 | DOM_DC04166142-DOM_DC04166143 | 2 |
| DOM_DC03419513 | 1 | DOM_DC04166158-DOM_DC04166159 | 2 |
| DOM_DC03419517-DOM_DC03419521 | 5 | DOM_DC04166138-DOM_DC04166139 | 2 |
| DOM_DC03419522-DOM_DC03419523 | 2 | DOM_DC04166170-DOM_DC04166171 | 2 |
| DOM_DC03419524-DOM_DC03419525 | 2 | DOM_DC04166160-DOM_DC04166161 | 2 |
| DOM_DC03419526-DOM_DC03419527 | 2 | DOM_DC04166154-DOM_DC04166155 | 2 |
| DOM_DC03403590-DOM_DC03403591 | 2 | DOM_DC04166146-DOM_DC04166147 | 2 |
| DOM_DC03419528-DOM_DC03419529 | 2 | DOM_DC04166164-DOM_DC04166165 | 2 |
| DOM_DC03419537 | 1 | DOM_DC04166144-DOM_DC04166145 | 2 |
| DOM_DC03419712 | 1 | DOM_DC04166166-DOM_DC04166167 | 2 |
| DOM_DC03419719-DOM_DC03419720 | 2 | DOM_DC04166162-DOM_DC04166163 | 2 |
| DOM_DC03419721-DOM_DC03419722 | 2 | DOM_DC04166156-DOM_DC04166157 | 2 |
| DOM_DC03403595-DOM_DC03403596 | 2 | DOM_DC04166168-DOM_DC04166169 | 2 |
| DOM_DC03403598-DOM_DC03403599 | 2 | DOM_DC04166152-DOM_DC04166153 | 2 |
| DOM_DC03419736-DOM_DC03419737 | 2 | DOM_DC04166190-DOM_DC04166191 | 2 |
| DOM_DC03403600-DOM_DC03403601 | 2 | DOM_DC04166194-DOM_DC04166195 | 2 |
| DOM_DC03419748 | 1 | DOM_DC04166196-DOM_DC04166197 | 2 |
| DOM_DC03419750 | 1 | DOM_DC04166198-DOM_DC04166199 | 2 |
| DOM_DC03419751 | 1 | DOM_DC04166200-DOM_DC04166201 | 2 |
| DOM_DC03419752-DOM_DC03419753 | 2 | DOM_DC04166212-DOM_DC04166213 | 2 |
| DOM_DC03419754-DOM_DC03419755 | 2 | DOM_DC04166210-DOM_DC04166211 | 2 |
| DOM_DC03772507 | 1 | DOM_DC04166202-DOM_DC04166203 | 2 |
| DOM_DC03772508-DOM_DC03772509 | 2 | DOM_DC04166204-DOM_DC04166205 | 2 |
| DOM_DC03419784-DOM_DC03419785 | 2 | DOM_DC04166216-DOM_DC04166217 | 2 |
| DOM_DC03338108-DOM_DC03338109 | 2 | DOM_DC04166208-DOM_DC04166209 | 2 |
| DOM_DC03419812-DOM_DC03419813 | 2 | DOM_DC04166220-DOM_DC04166221 | 2 |
| DOM_DC03419840-DOM_DC03419841 | 2 | DOM_DC04166232-DOM_DC04166233 | 2 |
| DOM_DC03338136-DOM_DC03338137 | 2 | DOM_DC04166222-DOM_DC04166223 | 2 |
| DOM_DC03338138-DOM_DC03338144 | 7 | DOM_DC04166226-DOM_DC04166227 | 2 |
| DOM_DC03419842-DOM_DC03419843 | 2 | DOM_DC04166214-DOM_DC04166215 | 2 |
| DOM_DC03419844-DOM_DC03419850 | 7 | DOM_DC04166218-DOM_DC04166219 | 2 |
| DOM_DC03419851-DOM_DC03419852 | 2 | DOM_DC04166224-DOM_DC04166225 | 2 |
| DOM_DC03419867-DOM_DC03419869 | 3 | DOM_DC04166206-DOM_DC04166207 | 2 |
| DOM_DC03419872-DOM_DC03419873 | 2 | DOM_DC04166230-DOM_DC04166231 | 2 |
| DOM_DC03403656-DOM_DC03403657 | 2 | DOM_DC04166236-DOM_DC04166237 | 2 |
| DOM_DC03419895-DOM_DC03419896 | 2 | DOM_DC04166228-DOM_DC04166229 | 2 |
| DOM_DC03419904-DOM_DC03419906 | 3 | DOM_DC04166234-DOM_DC04166235 | 2 |
| DOM_DC03419915-DOM_DC03419917 | 3 | DOM_DC04166242-DOM_DC04166243 | 2 |
| DOM_DC03403674-DOM_DC03403675 | 2 | DOM_DC04166244-DOM_DC04166245 | 2 |
| DOM_DC03419924-DOM_DC03419926 | 3 | DOM_DC04166252-DOM_DC04166253 | 2 |
| DOM_DC03419927-DOM_DC03419929 | 3 | DOM_DC04166246-DOM_DC04166247 | 2 |
| DOM_DC03419930-DOM_DC03419932 | 3 | DOM_DC04166248-DOM_DC04166249 | 2 |
| DOM_DC03338195-DOM_DC03338196 | 2 | DOM_DC04166264-DOM_DC04166265 | 2 |
| DOM_DC03338197-DOM_DC03338204 | 8 | DOM_DC04166256-DOM_DC04166257 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC03419958-DOM_DC03419959 | 2 | DOM_DC04166266-DOM_DC04166267 | 2 |
| DOM_DC03419960-DOM_DC03419967 | 8 | DOM_DC04166268-DOM_DC04166269 | 2 |
| DOM_DC03419968-DOM_DC03419969 | 2 | DOM_DC04166262-DOM_DC04166263 | 2 |
| DOM_DC03420038 | 1 | DOM_DC04166280-DOM_DC04166281 | 2 |
| DOM_DC03403729 | 1 | DOM_DC04166282-DOM_DC04166283 | 2 |
| DOM_DC02747668-DOM_DC02748112 | 445 | DOM_DC04166290-DOM_DC04166291 | 2 |
| DOM_DC02748504-DOM_DC02748551 | 48 | DOM_DC04166302-DOM_DC04166303 | 2 |
| DOM_DC02748339-DOM_DC02748386 | 48 | DOM_DC04166286-DOM_DC04166287 | 2 |
| DOM_DC02748284-DOM_DC02748331 | 48 | DOM_DC04166304-DOM_DC04166305 | 2 |
| DOM_DC02748394-DOM_DC02748441 | 48 | DOM_DC04166288-DOM_DC04166289 | 2 |
| DOM_DC02748229-DOM_DC02748276 | 48 | DOM_DC04166306-DOM_DC04166307 | 2 |
| DOM_DC02748174-DOM_DC02748221 | 48 | DOM_DC04166338-DOM_DC04166339 | 2 |
| DOM_DC02748449-DOM_DC02748496 | 48 | DOM_DC04166334-DOM_DC04166335 | 2 |
| DOM_DC02748119-DOM_DC02748166 | 48 | DOM_DC04166340-DOM_DC04166341 | 2 |
| DOM_DC02749009 | 11 | DOM_DC04166342-DOM_DC04166343 | 2 |
| DOM_DC02748560-DOM_DC02749008 | 449 | DOM_DC04166354-DOM_DC04166355 | 2 |
| DOM_DC03740482 | 1 | DOM_DC04166360-DOM_DC04166361 | 2 |
| DOM_DC02749011-DOM_DC02749461 | 451 | DOM_DC04166372-DOM_DC04166373 | 2 |
| DOM_DC03403775 | 1 | DOM_DC04166368-DOM_DC04166369 | 2 |
| DOM_DC02749463-DOM_DC02749913 | 451 | DOM_DC04166358-DOM_DC04166359 | 2 |
| DOM_DC02749929 | 11 | DOM_DC04166366-DOM_DC04166367 | 2 |
| DOM_DC03197705-DOM_DC03198155 | 451 | DOM_DC04166370-DOM_DC04166371 | 2 |
| DOM_DC03338296 | 1 | DOM_DC04166362-DOM_DC04166363 | 2 |
| DOM_DC03420169 | 1 | DOM_DC04166374-DOM_DC04166375 | 2 |
| DOM_DC03420176 | 1 | DOM_DC04166364-DOM_DC04166365 | 2 |
| DOM_DC03403893-DOM_DC03403894 | 2 | DOM_DC04166356-DOM_DC04166357 | 2 |
| DOM_DC03420177-DOM_DC03420178 | 2 | DOM_DC04166376-DOM_DC04166377 | 2 |
| DOM_DC03740502 | 1 | DOM_DC04166414-DOM_DC04166415 | 2 |
| DOM_DC03814146 | 1 | DOM_DC04166402-DOM_DC04166403 | 2 |
| DOM_DC02749931-DOM_DC02750381 | 451 | DOM_DC04166382-DOM_DC04166383 | 2 |
| DOM_DC02750383-DOM_DC02750829 | 447 | DOM_DC04166394-DOM_DC04166395 | 2 |
| DOM_DC03420179-DOM_DC03420180 | 2 | DOM_DC04166412-DOM_DC04166413 | 2 |
| DOM_DC03403902-DOM_DC03403903 | 2 | DOM_DC04166420-DOM_DC04166421 | 2 |
| DOM_DC03403904-DOM_DC03403905 | 2 | DOM_DC04166410-DOM_DC04166411 | 2 |
| DOM_DC03403906-DOM_DC03403908 | 3 | DOM_DC04166392-DOM_DC04166393 | 2 |
| DOM_DC03198164 | 11 | DOM_DC04166384-DOM_DC04166385 | 2 |
| DOM_DC03778080 | 11 | DOM_DC04166390-DOM_DC04166391 | 2 |
| DOM_DC03794105 | 24 | DOM_DC04166380-DOM_DC04166381 | 2 |
| DOM_DC03778093 | 10 | DOM_DC04166444-DOM_DC04166445 | 2 |
| DOM_DC03198209 | 10 | DOM_DC04166430-DOM_DC04166431 | 2 |
| DOM_DC03778105 | 10 | DOM_DC04166386-DOM_DC04166387 | 2 |
| DOM_DC02750831-DOM_DC02751277 | 447 | DOM_DC04166388-DOM_DC04166389 | 2 |
| DOM_DC03403912-DOM_DC03403914 | 3 | DOM_DC04166378-DOM_DC04166379 | 2 |
| DOM_DC03403915-DOM_DC03403917 | 3 | DOM_DC04166408-DOM_DC04166409 | 2 |
| DOM_DC03420213-DOM_DC03420215 | 3 | DOM_DC04166416-DOM_DC04166417 | 2 |
| DOM_DC02751279-DOM_DC02751725 | 447 | DOM_DC04166418-DOM_DC04166419 | 2 |
| DOM_DC03772560 | 1 | DOM_DC04166480-DOM_DC04166481 | 2 |
| DOM_DC03778883 | 20 | DOM_DC04166474-DOM_DC04166475 | 2 |
| DOM_DC03778885 | 19 | DOM_DC04166516-DOM_DC04166517 | 2 |
| DOM_DC03778886 | 24 | DOM_DC04166464-DOM_DC04166465 | 2 |
| DOM_DC03778890 | 18 | DOM_DC04166454-DOM_DC04166455 | 2 |
| DOM_DC00786259-DOM_DC00786269 | 11 | DOM_DC04166492-DOM_DC04166493 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC00960939-DOM_DC00960943 | 5 | DOM_DC04166510-DOM_DC04166511 | 2 |
| DOM_DC00997518-DOM_DC00997519 | 2 | DOM_DC04166486-DOM_DC04166487 | 2 |
| DOM_DC02546092-DOM_DC02546093 | 2 | DOM_DC04166526-DOM_DC04166527 | 2 |
| DOM_DC01415093-DOM_DC01415104 | 12 | DOM_DC04166518-DOM_DC04166519 | 2 |
| DOM_DC01415105-DOM_DC01415115 | 11 | DOM_DC04166498-DOM_DC04166499 | 2 |
| DOM_DC00080563 | 1 | DOM_DC04166488-DOM_DC04166489 | 2 |
| DOM_DC01415116-DOM_DC01415127 | 12 | DOM_DC04166472-DOM_DC04166473 | 2 |
| DOM_DC01415128-DOM_DC01415139 | 12 | DOM_DC04166462-DOM_DC04166463 | 2 |
| DOM_DC00997632-DOM_DC00997633 | 2 | DOM_DC04166502-DOM_DC04166503 | 2 |
| DOM_DC01415142-DOM_DC01415154 | 13 | DOM_DC04166524-DOM_DC04166525 | 2 |
| DOM_DC00080759-DOM_DC00080762 | 4 | DOM_DC04166490-DOM_DC04166491 | 2 |
| DOM_DC00080604-DOM_DC00080758 | 155 | DOM_DC04166460-DOM_DC04166461 | 2 |
| DOM_DC00300680 | 179 | DOM_DC04166456-DOM_DC04166457 | 2 |
| DOM_DC01017272 | 7 | DOM_DC04166494-DOM_DC04166495 | 2 |
| DOM_DC01017290 | 7 | DOM_DC04166512-DOM_DC04166513 | 2 |
| DOM_DC00997661 | 7 | DOM_DC04166520-DOM_DC04166521 | 2 |
| DOM_DC02681326 | 1 | DOM_DC04166500-DOM_DC04166501 | 2 |
| DOM_DC01017406 | 1 | DOM_DC04166496-DOM_DC04166497 | 2 |
| DOM_DC01668920 | 24 | DOM_DC04166476-DOM_DC04166477 | 2 |
| DOM_DC01197153 | 6 | DOM_DC04166522-DOM_DC04166523 | 2 |
| DOM_DC00870276-DOM_DC00870278 | 3 | DOM_DC04166534-DOM_DC04166535 | 2 |
| DOM_DC01017332-DOM_DC01017334 | 3 | DOM_DC04166422-DOM_DC04166423 | 2 |
| DOM_DC01703730 | 1 | DOM_DC04166446-DOM_DC04166447 | 2 |
| DOM_DC01836319-DOM_DC01836322 | 4 | DOM_DC04166448-DOM_DC04166449 | 2 |
| DOM_DC00232767 | 154 | DOM_DC04166424-DOM_DC04166425 | 2 |
| DOM_DC02617104-DOM_DC02617106 | 3 | DOM_DC04166426-DOM_DC04166427 | 2 |
| DOM_DC02617182-DOM_DC02617184 | 3 | DOM_DC04166452-DOM_DC04166453 | 2 |
| DOM_DC02617137-DOM_DC02617139 | 3 | DOM_DC04166536-DOM_DC04166537 | 2 |
| DOM_DC02617176-DOM_DC02617178 | 3 | DOM_DC04166538-DOM_DC04166539 | 2 |
| DOM_DC02617206-DOM_DC02617208 | 3 | DOM_DC04166550-DOM_DC04166551 | 2 |
| DOM_DC02617143-DOM_DC02617145 | 3 | DOM_DC04166546-DOM_DC04166547 | 2 |
| DOM_DC02617164-DOM_DC02617166 | 3 | DOM_DC04166544-DOM_DC04166545 | 2 |
| DOM_DC02617167-DOM_DC02617169 | 3 | DOM_DC04166564-DOM_DC04166565 | 2 |
| DOM_DC02617146-DOM_DC02617148 | 3 | DOM_DC04166562-DOM_DC04166563 | 2 |
| DOM_DC02617116-DOM_DC02617118 | 3 | DOM_DC04166578-DOM_DC04166579 | 2 |
| DOM_DC02617203-DOM_DC02617205 | 3 | DOM_DC04166582-DOM_DC04166583 | 2 |
| DOM_DC02617101-DOM_DC02617103 | 3 | DOM_DC04166580-DOM_DC04166581 | 2 |
| DOM_DC02617200-DOM_DC02617202 | 3 | DOM_DC04166548-DOM_DC04166549 | 2 |
| DOM_DC02617131-DOM_DC02617133 | 3 | DOM_DC04166560-DOM_DC04166561 | 2 |
| DOM_DC02617161-DOM_DC02617163 | 3 | DOM_DC04166556-DOM_DC04166557 | 2 |
| DOM_DC02617113-DOM_DC02617115 | 3 | DOM_DC04166576-DOM_DC04166577 | 2 |
| DOM_DC02617107-DOM_DC02617109 | 3 | DOM_DC04166592-DOM_DC04166593 | 2 |
| DOM_DC02617179-DOM_DC02617181 | 3 | DOM_DC04166566-DOM_DC04166567 | 2 |
| DOM_DC02617119-DOM_DC02617121 | 3 | DOM_DC04166596-DOM_DC04166597 | 2 |
| DOM_DC02617191-DOM_DC02617193 | 3 | DOM_DC04166594-DOM_DC04166595 | 2 |
| DOM_DC02617185-DOM_DC02617187 | 3 | DOM_DC04166552-DOM_DC04166553 | 2 |
| DOM_DC02617158-DOM_DC02617160 | 3 | DOM_DC04166568-DOM_DC04166569 | 2 |
| DOM_DC02617170-DOM_DC02617172 | 3 | DOM_DC04166558-DOM_DC04166559 | 2 |
| DOM_DC02617188-DOM_DC02617190 | 3 | DOM_DC04166572-DOM_DC04166573 | 2 |
| DOM_DC02617110-DOM_DC02617112 | 3 | DOM_DC04166554-DOM_DC04166555 | 2 |
| DOM_DC00117591-DOM_DC00117726 | 136 | DOM_DC04166570-DOM_DC04166571 | 2 |
| DOM_DC01197176 | 8 | DOM_DC04166602-DOM_DC04166603 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC00247091 | 39 | DOM_DC04166606-DOM_DC04166607 | 2 |
| DOM_DC01997464 | 549 | DOM_DC04166588-DOM_DC04166589 | 2 |
| DOM_DC01669140 | 5 | DOM_DC04166600-DOM_DC04166601 | 2 |
| DOM_DC01017425 | 1 | DOM_DC04166590-DOM_DC04166591 | 2 |
| DOM_DC00870332-DOM_DC00870334 | 3 | DOM_DC04166598-DOM_DC04166599 | 2 |
| DOM_DC01017430-DOM_DC01017432 | 3 | DOM_DC04166604-DOM_DC04166605 | 2 |
| DOM_DC00232770 | 173 | DOM_DC04166624-DOM_DC04166625 | 2 |
| DOM_DC01017456 | 1 | DOM_DC04166628-DOM_DC04166629 | 2 |
| DOM_DC01017473 | 1 | DOM_DC04166640-DOM_DC04166641 | 2 |
| DOM_DC01548899-DOM_DC01548900 | 2 | DOM_DC04166620-DOM_DC04166621 | 2 |
| DOM_DC00870401 | 7 | DOM_DC04166612-DOM_DC04166613 | 2 |
| DOM_DC00998020 | 7 | DOM_DC04166616-DOM_DC04166617 | 2 |
| DOM_DC00870403-DOM_DC00870404 | 2 | DOM_DC04166608-DOM_DC04166609 | 2 |
| DOM_DC01017498-DOM_DC01017499 | 2 | DOM_DC04166614-DOM_DC04166615 | 2 |
| DOM_DC00870442-DOM_DC00870446 | 5 | DOM_DC04166630-DOM_DC04166631 | 2 |
| DOM_DC01017535-DOM_DC01017539 | 5 | DOM_DC04166638-DOM_DC04166639 | 2 |
| DOM_DC00870463-DOM_DC00870469 | 7 | DOM_DC04166610-DOM_DC04166611 | 2 |
| DOM_DC00118295 | 208 | DOM_DC04166632-DOM_DC04166633 | 2 |
| DOM_DC01997862-DOM_DC01997925 | 64 | DOM_DC04166636-DOM_DC04166637 | 2 |
| DOM_DC01997926-DOM_DC01997989 | 64 | DOM_DC04166618-DOM_DC04166619 | 2 |
| DOM_DC01997990-DOM_DC01998053 | 64 | DOM_DC04166634-DOM_DC04166635 | 2 |
| DOM_DC00870499-DOM_DC00870504 | 6 | DOM_DC04166656-DOM_DC04166657 | 2 |
| DOM_DC01017556-DOM_DC01017561 | 6 | DOM_DC04166626-DOM_DC04166627 | 2 |
| DOM_DC01017562-DOM_DC01017567 | 6 | DOM_DC04166644-DOM_DC04166645 | 2 |
| DOM_DC01017568-DOM_DC01017573 | 6 | DOM_DC04166622-DOM_DC04166623 | 2 |
| DOM_DC01670310 | 10 | DOM_DC04166648-DOM_DC04166649 | 2 |
| DOM_DC01017990 | 1 | DOM_DC04166646-DOM_DC04166647 | 2 |
| DOM_DC01017991-DOM_DC01017992 | 2 | DOM_DC04166662-DOM_DC04166663 | 2 |
| DOM_DC01017993-DOM_DC01017994 | 2 | DOM_DC04166664-DOM_DC04166665 | 2 |
| DOM_DC00870532-DOM_DC00870534 | 3 | DOM_DC04166642-DOM_DC04166643 | 2 |
| DOM_DC01017995-DOM_DC01017997 | 3 | DOM_DC04166650-DOM_DC04166651 | 2 |
| DOM_DC01670689 | 1 | DOM_DC04166652-DOM_DC04166653 | 2 |
| DOM_DC01670690 | 1 | DOM_DC04166668-DOM_DC04166669 | 2 |
| DOM_DC02556667 | 1 | DOM_DC04166672-DOM_DC04166673 | 2 |
| DOM_DC02556668 | 1 | DOM_DC04166654-DOM_DC04166655 | 2 |
| DOM_DC01017998-DOM_DC01017999 | 2 | DOM_DC04166676-DOM_DC04166677 | 2 |
| DOM_DC00337566 | 173 | DOM_DC04166674-DOM_DC04166675 | 2 |
| DOM_DC01018002-DOM_DC01018004 | 3 | DOM_DC04166680-DOM_DC04166681 | 2 |
| DOM_DC01018033-DOM_DC01018040 | 8 | DOM_DC04166688-DOM_DC04166689 | 2 |
| DOM_DC00870595-DOM_DC00870597 | 3 | DOM_DC04166686-DOM_DC04166687 | 2 |
| DOM_DC01018048-DOM_DC01018050 | 3 | DOM_DC04166698-DOM_DC04166699 | 2 |
| DOM_DC01018066-DOM_DC01018067 | 2 | DOM_DC04166700-DOM_DC04166701 | 2 |
| DOM_DC01059130-DOM_DC01059131 | 2 | DOM_DC04166734-DOM_DC04166735 | 2 |
| DOM_DC01474519-DOM_DC01474522 | 4 | DOM_DC04166736-DOM_DC04166737 | 2 |
| DOM_DC01018118-DOM_DC01018119 | 2 | DOM_DC04166748-DOM_DC04166749 | 2 |
| DOM_DC01018120-DOM_DC01018121 | 2 | DOM_DC04166758-DOM_DC04166759 | 2 |
| DOM_DC01018124-DOM_DC01018127 | 4 | DOM_DC04166764-DOM_DC04166765 | 2 |
| DOM_DC01018128-DOM_DC01018131 | 4 | DOM_DC04166756-DOM_DC04166757 | 2 |
| DOM_DC01018132-DOM_DC01018135 | 4 | DOM_DC04166790-DOM_DC04166791 | 2 |
| DOM_DC01018136-DOM_DC01018139 | 4 | DOM_DC04166792-DOM_DC04166793 | 2 |
| DOM_DC01018140-DOM_DC01018143 | 4 | DOM_DC04166814-DOM_DC04166815 | 2 |
| DOM_DC01197496 | 30 | DOM_DC04166752-DOM_DC04166753 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC00669385 | 173 | DOM_DC04166812-DOM_DC04166813 | 2 |
| DOM_DC01474528-DOM_DC01474531 | 4 | DOM_DC04166762-DOM_DC04166763 | 2 |
| DOM_DC01474532-DOM_DC01474534 | 3 | DOM_DC04166754-DOM_DC04166755 | 2 |
| DOM_DC00998210-DOM_DC00998211 | 2 | DOM_DC04166808-DOM_DC04166809 | 2 |
| DOM_DC00998214-DOM_DC00998216 | 3 | DOM_DC04166802-DOM_DC04166803 | 2 |
| DOM_DC00998244 | 1 | DOM_DC04166800-DOM_DC04166801 | 2 |
| DOM_DC00883401-DOM_DC00883402 | 2 | DOM_DC04166832-DOM_DC04166833 | 2 |
| DOM_DC01018247-DOM_DC01018248 | 2 | DOM_DC04166798-DOM_DC04166799 | 2 |
| DOM_DC01474538-DOM_DC01474540 | 3 | DOM_DC04166824-DOM_DC04166825 | 2 |
| DOM_DC01018251-DOM_DC01018253 | 3 | DOM_DC04166804-DOM_DC04166805 | 2 |
| DOM_DC00998255-DOM_DC00998257 | 3 | DOM_DC04166828-DOM_DC04166829 | 2 |
| DOM_DC00998274-DOM_DC00998278 | 5 | DOM_DC04166816-DOM_DC04166817 | 2 |
| DOM_DC01415430 | 1 | DOM_DC04166826-DOM_DC04166827 | 2 |
| DOM_DC01474547-DOM_DC01474556 | 10 | DOM_DC04166830-DOM_DC04166831 | 2 |
| DOM_DC01474557-DOM_DC01474558 | 2 | DOM_DC04166820-DOM_DC04166821 | 2 |
| DOM_DC02557676 | 11 | DOM_DC04166806-DOM_DC04166807 | 2 |
| DOM_DC01018281-DOM_DC01018283 | 3 | DOM_DC04166818-DOM_DC04166819 | 2 |
| DOM_DC00998357-DOM_DC00998361 | 5 | DOM_DC04166822-DOM_DC04166823 | 2 |
| DOM_DC01889233-DOM_DC01889238 | 6 | DOM_DC04166836-DOM_DC04166837 | 2 |
| DOM_DC00998426-DOM_DC00998432 | 7 | DOM_DC04166834-DOM_DC04166835 | 2 |
| DOM_DC01474562-DOM_DC01474564 | 3 | DOM_DC04166852-DOM_DC04166853 | 2 |
| DOM_DC00998510-DOM_DC00998516 | 7 | DOM_DC04166838-DOM_DC04166839 | 2 |
| DOM_DC00870903-DOM_DC00870904 | 2 | DOM_DC04166872-DOM_DC04166873 | 2 |
| DOM_DC00870905-DOM_DC00870906 | 2 | DOM_DC04166862-DOM_DC04166863 | 2 |
| DOM_DC00870907-DOM_DC00870908 | 2 | DOM_DC04166870-DOM_DC04166871 | 2 |
| DOM_DC00870909-DOM_DC00870910 | 2 | DOM_DC04166864-DOM_DC04166865 | 2 |
| DOM_DC00998595-DOM_DC00998603 | 9 | DOM_DC04166854-DOM_DC04166855 | 2 |
| DOM_DC02617947-DOM_DC02617955 | 9 | DOM_DC04166850-DOM_DC04166851 | 2 |
| DOM_DC00998644-DOM_DC00998654 | 11 | DOM_DC04166866-DOM_DC04166867 | 2 |
| DOM_DC02617989-DOM_DC02618000 | 12 | DOM_DC04166868-DOM_DC04166869 | 2 |
| DOM_DC00883434 | 1 | DOM_DC04166888-DOM_DC04166889 | 2 |
| DOM_DC00883435 | 1 | DOM_DC04166856-DOM_DC04166857 | 2 |
| DOM_DC00883445-DOM_DC00883446 | 2 | DOM_DC04166848-DOM_DC04166849 | 2 |
| DOM_DC01415522 | 19 | DOM_DC04166858-DOM_DC04166859 | 2 |
| DOM_DC01415505-DOM_DC01415509 | 5 | DOM_DC04166860-DOM_DC04166861 | 2 |
| DOM_DC01415534 | 19 | DOM_DC04166878-DOM_DC04166879 | 2 |
| DOM_DC01415529-DOM_DC01415533 | 5 | DOM_DC04166886-DOM_DC04166887 | 2 |
| DOM_DC01415510 | 4 | DOM_DC04166892-DOM_DC04166893 | 2 |
| DOM_DC01415517-DOM_DC01415521 | 5 | DOM_DC04166876-DOM_DC04166877 | 2 |
| DOM_DC00019598 | 16 | DOM_DC04166912-DOM_DC04166913 | 2 |
| DOM_DC01671642 | 8 | DOM_DC04166880-DOM_DC04166881 | 2 |
| DOM_DC01448968-DOM_DC01448969 | 2 | DOM_DC04166882-DOM_DC04166883 | 2 |
| DOM_DC01448970-DOM_DC01448974 | 5 | DOM_DC04166884-DOM_DC04166885 | 2 |
| DOM_DC01018418 | 1 | DOM_DC04166904-DOM_DC04166905 | 2 |
| DOM_DC01448984-DOM_DC01448987 | 4 | DOM_DC04166902-DOM_DC04166903 | 2 |
| DOM_DC01448994-DOM_DC01448997 | 4 | DOM_DC04166896-DOM_DC04166897 | 2 |
| DOM_DC01448998-DOM_DC01449002 | 5 | DOM_DC04166874-DOM_DC04166875 | 2 |
| DOM_DC01449003-DOM_DC01449007 | 5 | DOM_DC04166900-DOM_DC04166901 | 2 |
| DOM_DC01671740 | 17 | DOM_DC04166898-DOM_DC04166899 | 2 |
| DOM_DC01300186-DOM_DC01300188 | 3 | DOM_DC04166914-DOM_DC04166915 | 2 |
| DOM_DC00871090-DOM_DC00871093 | 4 | DOM_DC04166894-DOM_DC04166895 | 2 |
| DOM_DC01018425-DOM_DC01018428 | 4 | DOM_DC04166918-DOM_DC04166919 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC01018429-DOM_DC01018430 | 2 | DOM_DC04166910-DOM_DC04166911 | 2 |
| DOM_DC01018431 | 1 | DOM_DC04166890-DOM_DC04166891 | 2 |
| DOM_DC01018432-DOM_DC01018433 | 2 | DOM_DC04166922-DOM_DC04166923 | 2 |
| DOM_DC01018434-DOM_DC01018435 | 2 | DOM_DC04166920-DOM_DC04166921 | 2 |
| DOM_DC00110532 | 1 | DOM_DC04166924-DOM_DC04166925 | 2 |
| DOM_DC01474607-DOM_DC01474609 | 3 | DOM_DC04166932-DOM_DC04166933 | 2 |
| DOM_DC01672394 | 4 | DOM_DC04166928-DOM_DC04166929 | 2 |
| DOM_DC00083544-DOM_DC00083634 | 91 | DOM_DC04166930-DOM_DC04166931 | 2 |
| DOM_DC00118815 | 213 | DOM_DC04166936-DOM_DC04166937 | 2 |
| DOM_DC01474638-DOM_DC01474640 | 3 | DOM_DC04166938-DOM_DC04166939 | 2 |
| DOM_DC01197895 | 7 | DOM_DC04166942-DOM_DC04166943 | 2 |
| DOM_DC00999033 | 1 | DOM_DC04166944-DOM_DC04166945 | 2 |
| DOM_DC00118819 | 213 | DOM_DC04166946-DOM_DC04166947 | 2 |
| DOM_DC01474646-DOM_DC01474649 | 4 | DOM_DC04166940-DOM_DC04166941 | 2 |
| DOM_DC01474650-DOM_DC01474651 | 2 | DOM_DC04166948-DOM_DC04166949 | 2 |
| DOM_DC01474678-DOM_DC01474681 | 4 | DOM_DC04166954-DOM_DC04166955 | 2 |
| DOM_DC01474682-DOM_DC01474683 | 2 | DOM_DC04166952-DOM_DC04166953 | 2 |
| DOM_DC00883534 | 1 | DOM_DC04166950-DOM_DC04166951 | 2 |
| DOM_DC00871325-DOM_DC00871326 | 2 | DOM_DC04166956-DOM_DC04166957 | 2 |
| DOM_DC00871327-DOM_DC00871328 | 2 | DOM_DC04166962-DOM_DC04166963 | 2 |
| DOM_DC00871329-DOM_DC00871331 | 3 | DOM_DC04166964-DOM_DC04166965 | 2 |
| DOM_DC00004879 | 99 | DOM_DC04166960-DOM_DC04166961 | 2 |
| DOM_DC01018620 | 1 | DOM_DC04166968-DOM_DC04166969 | 2 |
| DOM_DC01043573 | 1 | DOM_DC04166966-DOM_DC04166967 | 2 |
| DOM_DC01018621 | 1 | DOM_DC04166974-DOM_DC04166975 | 2 |
| DOM_DC01018622-DOM_DC01018623 | 2 | DOM_DC04166972-DOM_DC04166973 | 2 |
| DOM_DC01018624 | 1 | DOM_DC04166970-DOM_DC04166971 | 2 |
| DOM_DC01018625-DOM_DC01018626 | 2 | DOM_DC04166976-DOM_DC04166977 | 2 |
| DOM_DC00999126 | 1 | DOM_DC04166978-DOM_DC04166979 | 2 |
| DOM_DC02559764-DOM_DC02559770 | 7 | DOM_DC04166980-DOM_DC04166981 | 2 |
| DOM_DC00999502 | 1 | DOM_DC04166982-DOM_DC04166983 | 2 |
| DOM_DC00999510 | 1 | DOM_DC04166984-DOM_DC04166985 | 2 |
| DOM_DC00999523 | 1 | DOM_DC04167004-DOM_DC04167005 | 2 |
| DOM_DC00999524-DOM_DC00999525 | 2 | DOM_DC04167002-DOM_DC04167003 | 2 |
| DOM_DC01474712-DOM_DC01474714 | 3 | DOM_DC04166992-DOM_DC04166993 | 2 |
| DOM_DC01706009 | 613 | DOM_DC04166994-DOM_DC04166995 | 2 |
| DOM_DC00300756-DOM_DC00300759 | 4 | DOM_DC04166998-DOM_DC04166999 | 2 |
| DOM_DC00883548 | 1 | DOM_DC04167010-DOM_DC04167011 | 2 |
| DOM_DC01673391-DOM_DC01673393 | 3 | DOM_DC04166990-DOM_DC04166991 | 2 |
| DOM_DC00999845 | 1 | DOM_DC04167000-DOM_DC04167001 | 2 |
| DOM_DC00307829 | 8 | DOM_DC04167006-DOM_DC04167007 | 2 |
| DOM_DC00999852 | 7 | DOM_DC04166988-DOM_DC04166989 | 2 |
| DOM_DC01018816 | 1 | DOM_DC04166996-DOM_DC04166997 | 2 |
| DOM_DC01018818-DOM_DC01018819 | 2 | DOM_DC04167100-DOM_DC04167101 | 2 |
| DOM_DC01415552 | 4 | DOM_DC04167056-DOM_DC04167057 | 2 |
| DOM_DC01415584-DOM_DC01415588 | 5 | DOM_DC04167014-DOM_DC04167015 | 2 |
| DOM_DC01415626 | 19 | DOM_DC04167012-DOM_DC04167013 | 2 |
| DOM_DC01415589 | 19 | DOM_DC04167018-DOM_DC04167019 | 2 |
| DOM_DC00871967 | 1 | DOM_DC04167036-DOM_DC04167037 | 2 |
| DOM_DC00871968 | 1 | DOM_DC04167034-DOM_DC04167035 | 2 |
| DOM_DC00871969-DOM_DC00871970 | 2 | DOM_DC04167040-DOM_DC04167041 | 2 |
| DOM_DC00871971-DOM_DC00871973 | 3 | DOM_DC04167038-DOM_DC04167039 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC00871976-DOM_DC00871978 | 3 | DOM_DC04167008-DOM_DC04167009 | 2 |
| DOM_DC00871979-DOM_DC00871981 | 3 | DOM_DC04167016-DOM_DC04167017 | 2 |
| DOM_DC00872035-DOM_DC00872038 | 4 | DOM_DC04167130-DOM_DC04167131 | 2 |
| DOM_DC00872039-DOM_DC00872042 | 4 | DOM_DC04167150-DOM_DC04167151 | 2 |
| DOM_DC00872043-DOM_DC00872047 | 5 | DOM_DC04167032-DOM_DC04167033 | 2 |
| DOM_DC00872048-DOM_DC00872051 | 4 | DOM_DC04167026-DOM_DC04167027 | 2 |
| DOM_DC00872052-DOM_DC00872056 | 5 | DOM_DC04167030-DOM_DC04167031 | 2 |
| DOM_DC00872057-DOM_DC00872062 | 6 | DOM_DC04167028-DOM_DC04167029 | 2 |
| DOM_DC00872063-DOM_DC00872067 | 5 | DOM_DC04167024-DOM_DC04167025 | 2 |
| DOM_DC00872068-DOM_DC00872073 | 6 | DOM_DC04167054-DOM_DC04167055 | 2 |
| DOM_DC00872078-DOM_DC00872079 | 2 | DOM_DC04167170-DOM_DC04167171 | 2 |
| DOM_DC01018845-DOM_DC01018846 | 2 | DOM_DC04167174-DOM_DC04167175 | 2 |
| DOM_DC00872082-DOM_DC00872084 | 3 | DOM_DC04167194-DOM_DC04167195 | 2 |
| DOM_DC00872085-DOM_DC00872088 | 4 | DOM_DC04167144-DOM_DC04167145 | 2 |
| DOM_DC00872089-DOM_DC00872092 | 4 | DOM_DC04167176-DOM_DC04167177 | 2 |
| DOM_DC00872093-DOM_DC00872096 | 4 | DOM_DC04167020-DOM_DC04167021 | 2 |
| DOM_DC01018849-DOM_DC01018852 | 4 | DOM_DC04167044-DOM_DC04167045 | 2 |
| DOM_DC00872097-DOM_DC00872100 | 4 | DOM_DC04167048-DOM_DC04167049 | 2 |
| DOM_DC00872101-DOM_DC00872105 | 5 | DOM_DC04167050-DOM_DC04167051 | 2 |
| DOM_DC00872106-DOM_DC00872109 | 4 | DOM_DC04167022-DOM_DC04167023 | 2 |
| DOM_DC00872123 | 1 | DOM_DC04167052-DOM_DC04167053 | 2 |
| DOM_DC01018858 | 1 | DOM_DC04167046-DOM_DC04167047 | 2 |
| DOM_DC01000139 | 1 | DOM_DC04167042-DOM_DC04167043 | 2 |
| DOM_DC00872136-DOM_DC00872138 | 3 | DOM_DC04167066-DOM_DC04167067 | 2 |
| DOM_DC01018878-DOM_DC01018880 | 3 | DOM_DC04167078-DOM_DC04167079 | 2 |
| DOM_DC00883551 | 1 | DOM_DC04167080-DOM_DC04167081 | 2 |
| DOM_DC00745355-DOM_DC00745357 | 3 | DOM_DC04167084-DOM_DC04167085 | 2 |
| DOM_DC00745358-DOM_DC00745416 | 59 | DOM_DC04167108-DOM_DC04167109 | 2 |
| DOM_DC00745417-DOM_DC00745420 | 4 | DOM_DC04167120-DOM_DC04167121 | 2 |
| DOM_DC01018907 | 1 | DOM_DC04167158-DOM_DC04167159 | 2 |
| DOM_DC01000264 | 1 | DOM_DC04167160-DOM_DC04167161 | 2 |
| DOM_DC00968942 | 34 | DOM_DC04167190-DOM_DC04167191 | 2 |
| DOM_DC01000268 | 1 | DOM_DC04167188-DOM_DC04167189 | 2 |
| DOM_DC01198123-DOM_DC01198124 | 2 | DOM_DC04167206-DOM_DC04167207 | 2 |
| DOM_DC00745426-DOM_DC00745429 | 4 | DOM_DC04167214-DOM_DC04167215 | 2 |
| DOM_DC00969178 | 33 | DOM_DC04167216-DOM_DC04167217 | 2 |
| DOM_DC01019153-DOM_DC01019154 | 2 | DOM_DC04167184-DOM_DC04167185 | 2 |
| DOM_DC01000347-DOM_DC01000348 | 2 | DOM_DC04167182-DOM_DC04167183 | 2 |
| DOM_DC01000360 | 1 | DOM_DC04167210-DOM_DC04167211 | 2 |
| DOM_DC00015553-DOM_DC00015642 | 90 | DOM_DC04167212-DOM_DC04167213 | 2 |
| DOM_DC00883575 | 1 | DOM_DC04167180-DOM_DC04167181 | 2 |
| DOM_DC00120461-DOM_DC00120973 | 513 | DOM_DC04167178-DOM_DC04167179 | 2 |
| DOM_DC00745630-DOM_DC00745632 | 3 | DOM_DC04167218-DOM_DC04167219 | 2 |
| DOM_DC00745644-DOM_DC00745646 | 3 | DOM_DC04167222-DOM_DC04167223 | 2 |
| DOM_DC00745660-DOM_DC00745663 | 4 | DOM_DC04167232-DOM_DC04167233 | 2 |
| DOM_DC00745664-DOM_DC00745667 | 4 | DOM_DC04167230-DOM_DC04167231 | 2 |
| DOM_DC00745668-DOM_DC00745671 | 4 | DOM_DC04167234-DOM_DC04167235 | 2 |
| DOM_DC01601557-DOM_DC01601563 | 7 | DOM_DC04167238-DOM_DC04167239 | 2 |
| DOM_DC01675500-DOM_DC01675502 | 3 | DOM_DC04167240-DOM_DC04167241 | 2 |
| DOM_DC01301675-DOM_DC01301677 | 3 | DOM_DC04167228-DOM_DC04167229 | 2 |
| DOM_DC01301681-DOM_DC01301683 | 3 | DOM_DC04167272-DOM_DC04167273 | 2 |
| DOM_DC01301686-DOM_DC01301689 | 4 | DOM_DC04167260-DOM_DC04167261 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC00745676-DOM_DC00745678 | 3 | DOM_DC04167270-DOM_DC04167271 | 2 |
| DOM_DC00745681-DOM_DC00745764 | 84 | DOM_DC04167318-DOM_DC04167319 | 2 |
| DOM_DC00004890-DOM_DC00004939 | 50 | DOM_DC04167266-DOM_DC04167267 | 2 |
| DOM_DC01000572 | 1 | DOM_DC04167254-DOM_DC04167255 | 2 |
| DOM_DC00015652-DOM_DC00015734 | 83 | DOM_DC04167246-DOM_DC04167247 | 2 |
| DOM_DC00745790-DOM_DC00745792 | 3 | DOM_DC04167252-DOM_DC04167253 | 2 |
| DOM_DC00883606 | 1 | DOM_DC04167244-DOM_DC04167245 | 2 |
| DOM_DC00291954-DOM_DC00292113 | 160 | DOM_DC04167248-DOM_DC04167249 | 2 |
| DOM_DC00084240 | 18 | DOM_DC04167250-DOM_DC04167251 | 2 |
| DOM_DC01474871-DOM_DC01474876 | 6 | DOM_DC04167264-DOM_DC04167265 | 2 |
| DOM_DC01019371 | 1 | DOM_DC04167274-DOM_DC04167275 | 2 |
| DOM_DC01019374 | 1 | DOM_DC04167258-DOM_DC04167259 | 2 |
| DOM_DC01019375 | 1 | DOM_DC04167268-DOM_DC04167269 | 2 |
| DOM_DC02560938-DOM_DC02560944 | 7 | DOM_DC04167262-DOM_DC04167263 | 2 |
| DOM_DC00098219-DOM_DC00098496 | 278 | DOM_DC04167352-DOM_DC04167353 | 2 |
| DOM_DC01474888-DOM_DC01474892 | 5 | DOM_DC04167348-DOM_DC04167349 | 2 |
| DOM_DC01198169 | 3 | DOM_DC04167280-DOM_DC04167281 | 2 |
| DOM_DC01198183 | 3 | DOM_DC04167294-DOM_DC04167295 | 2 |
| DOM_DC01198182 | 3 | DOM_DC04167332-DOM_DC04167333 | 2 |
| DOM_DC01198188 | 3 | DOM_DC04167432-DOM_DC04167433 | 2 |
| DOM_DC01198187 | 3 | DOM_DC04167436-DOM_DC04167437 | 2 |
| DOM_DC00015741-DOM_DC00015823 | 83 | DOM_DC04167310-DOM_DC04167311 | 2 |
| DOM_DC01706452 | 26 | DOM_DC04167398-DOM_DC04167399 | 2 |
| DOM_DC01198209 | 3 | DOM_DC04167402-DOM_DC04167403 | 2 |
| DOM_DC01198232 | 3 | DOM_DC04167408-DOM_DC04167409 | 2 |
| DOM_DC00745856-DOM_DC00745858 | 3 | DOM_DC04167412-DOM_DC04167413 | 2 |
| DOM_DC00745861-DOM_DC00745863 | 3 | DOM_DC04167406-DOM_DC04167407 | 2 |
| DOM_DC00745864-DOM_DC00745867 | 4 | DOM_DC04167410-DOM_DC04167411 | 2 |
| DOM_DC01839337-DOM_DC01839349 | 13 | DOM_DC04167452-DOM_DC04167453 | 2 |
| DOM_DC02149718-DOM_DC02149721 | 4 | DOM_DC04167422-DOM_DC04167423 | 2 |
| DOM_DC01676617 | 9 | DOM_DC04167382-DOM_DC04167383 | 2 |
| DOM_DC00072177-DOM_DC00072842 | 666 | DOM_DC04167446-DOM_DC04167447 | 2 |
| DOM_DC00002025 | 104 | DOM_DC04167424-DOM_DC04167425 | 2 |
| DOM_DC00015908-DOM_DC00015911 | 4 | DOM_DC04167448-DOM_DC04167449 | 2 |
| DOM_DC00015913-DOM_DC00015992 | 80 | DOM_DC04167428-DOM_DC04167429 | 2 |
| DOM_DC03915384-DOM_DC03915389 | 6 | DOM_DC04167450-DOM_DC04167451 | 2 |
| DOM_DC03907111-DOM_DC03907116 | 6 | DOM_DC04167456-DOM_DC04167457 | 2 |
| DOM_DC00883614 | 1 | DOM_DC04167458-DOM_DC04167459 | 2 |
| DOM_DC01432980-DOM_DC01432987 | 8 | DOM_DC04167472-DOM_DC04167473 | 2 |
| DOM_DC01019404 | 1 | DOM_DC04167496-DOM_DC04167497 | 2 |
| DOM_DC01019411 | 1 | DOM_DC04167462-DOM_DC04167463 | 2 |
| DOM_DC01433001 | 1 | DOM_DC04167474-DOM_DC04167475 | 2 |
| DOM_DC01433026 | 1 | DOM_DC04167460-DOM_DC04167461 | 2 |
| DOM_DC01433027-DOM_DC01433028 | 2 | DOM_DC04167470-DOM_DC04167471 | 2 |
| DOM_DC00282188-DOM_DC00282193 | 6 | DOM_DC04167468-DOM_DC04167469 | 2 |
| DOM_DC03929440-DOM_DC03929445 | 6 | DOM_DC04167498-DOM_DC04167499 | 2 |
| DOM_DC00632251-DOM_DC00632258 | 8 | DOM_DC04167494-DOM_DC04167495 | 2 |
| DOM_DC00255291 | 304 | DOM_DC04167502-DOM_DC04167503 | 2 |
| DOM_DC01474943-DOM_DC01474947 | 5 | DOM_DC04167500-DOM_DC04167501 | 2 |
| DOM_DC00009500 | 81 | DOM_DC04167466-DOM_DC04167467 | 2 |
| DOM_DC01553507-DOM_DC01553509 | 3 | DOM_DC04167464-DOM_DC04167465 | 2 |
| DOM_DC02486219 | 1 | DOM_DC04167480-DOM_DC04167481 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC02486220-DOM_DC02486221 | 2 | DOM_DC04167482-DOM_DC04167483 | 2 |
| DOM_DC01434291-DOM_DC01434294 | 4 | DOM_DC04167484-DOM_DC04167485 | 2 |
| DOM_DC01434319-DOM_DC01434321 | 3 | DOM_DC04167512-DOM_DC04167513 | 2 |
| DOM_DC01839661-DOM_DC01839664 | 4 | DOM_DC04167526-DOM_DC04167527 | 2 |
| DOM_DC00084245 | 1006 | DOM_DC04167516-DOM_DC04167517 | 2 |
| DOM_DC00045060 | 926 | DOM_DC04167492-DOM_DC04167493 | 2 |
| DOM_DC00005507 | 231 | DOM_DC04167508-DOM_DC04167509 | 2 |
| DOM_DC01553778-DOM_DC01553779 | 2 | DOM_DC04167490-DOM_DC04167491 | 2 |
| DOM_DC01553872 | 1 | DOM_DC04167506-DOM_DC04167507 | 2 |
| DOM_DC01000739 | 199 | DOM_DC04167528-DOM_DC04167529 | 2 |
| DOM_DC01000741 | 58 | DOM_DC04167514-DOM_DC04167515 | 2 |
| DOM_DC00084252 | 139 | DOM_DC04167520-DOM_DC04167521 | 2 |
| DOM_DC01000752 | 199 | DOM_DC04167488-DOM_DC04167489 | 2 |
| DOM_DC00307957 | 689 | DOM_DC04167518-DOM_DC04167519 | 2 |
| DOM_DC02486621-DOM_DC02486622 | 2 | DOM_DC04167510-DOM_DC04167511 | 2 |
| DOM_DC02486627 | 1 | DOM_DC04167524-DOM_DC04167525 | 2 |
| DOM_DC02486628 | 1 | DOM_DC04167522-DOM_DC04167523 | 2 |
| DOM_DC01475042-DOM_DC01475046 | 5 | DOM_DC04167530-DOM_DC04167531 | 2 |
| DOM_DC00122160 | 1405 | DOM_DC04167536-DOM_DC04167537 | 2 |
| DOM_DC00122162 | 125 | DOM_DC04167532-DOM_DC04167533 | 2 |
| DOM_DC00122164 | 139 | DOM_DC04167544-DOM_DC04167545 | 2 |
| DOM_DC00122165 | 3047 | DOM_DC04167548-DOM_DC04167549 | 2 |
| DOM_DC01475063-DOM_DC01475078 | 16 | DOM_DC04167538-DOM_DC04167539 | 2 |
| DOM_DC00122167 | 139 | DOM_DC04167552-DOM_DC04167553 | 2 |
| DOM_DC00122168 | 3047 | DOM_DC04167550-DOM_DC04167551 | 2 |
| DOM_DC01610050 | 5 | DOM_DC04167546-DOM_DC04167547 | 2 |
| DOM_DC01610065 | 5 | DOM_DC04167540-DOM_DC04167541 | 2 |
| DOM_DC00084284 | 1 | DOM_DC04167554-DOM_DC04167555 | 2 |
| DOM_DC01302614-DOM_DC01302647 | 34 | DOM_DC04167558-DOM_DC04167559 | 2 |
| DOM_DC01610509 | 9 | DOM_DC04167542-DOM_DC04167543 | 2 |
| DOM_DC01302648-DOM_DC01302652 | 5 | DOM_DC04167566-DOM_DC04167567 | 2 |
| DOM_DC00122452 | 3103 | DOM_DC04167556-DOM_DC04167557 | 2 |
| DOM_DC00122451 | 137 | DOM_DC04167560-DOM_DC04167561 | 2 |
| DOM_DC01050602 | 20 | DOM_DC04167564-DOM_DC04167565 | 2 |
| DOM_DC01475125-DOM_DC01475130 | 6 | DOM_DC04167568-DOM_DC04167569 | 2 |
| DOM_DC01475153-DOM_DC01475158 | 6 | DOM_DC04167562-DOM_DC04167563 | 2 |
| DOM_DC01468941-DOM_DC01468942 | 2 | DOM_DC04167570-DOM_DC04167571 | 2 |
| DOM_SS_DC00002064 | 2418 | DOM_DC04167580-DOM_DC04167581 | 2 |
| DOM_DC01475162-DOM_DC01475167 | 6 | DOM_DC04167578-DOM_DC04167579 | 2 |
| DOM_DC00084340-DOM_DC00085189 | 850 | DOM_DC04167582-DOM_DC04167583 | 2 |
| DOM_DC00085192-DOM_DC00086009 | 818 | DOM_DC04167572-DOM_DC04167573 | 2 |
| DOM_DC00086015 | 187 | DOM_DC04167576-DOM_DC04167577 | 2 |
| DOM_DC00086013 | 169 | DOM_DC04167574-DOM_DC04167575 | 2 |
| DOM_DC00086014 | 118 | DOM_DC04167586-DOM_DC04167587 | 2 |
| DOM_DC00086016 | 115 | DOM_DC04167588-DOM_DC04167589 | 2 |
| DOM_DC00813218-DOM_DC00813219 | 2 | DOM_DC04167596-DOM_DC04167597 | 2 |
| DOM_DC01911520-DOM_DC01911521 | 2 | DOM_DC04167608-DOM_DC04167609 | 2 |
| DOM_DC01911524-DOM_DC01911525 | 2 | DOM_DC04167594-DOM_DC04167595 | 2 |
| DOM_DC01911526-DOM_DC01911528 | 3 | DOM_DC04167610-DOM_DC04167611 | 2 |
| DOM_DC00813226-DOM_DC00813229 | 4 | DOM_DC04167592-DOM_DC04167593 | 2 |
| DOM_DC01475171-DOM_DC01475176 | 6 | DOM_DC04167598-DOM_DC04167599 | 2 |
| DOM_DC00086018-DOM_DC00086139 | 122 | DOM_DC04167614-DOM_DC04167615 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC00086142 | 85 | DOM_DC04167602-DOM_DC04167603 | 2 |
| DOM_DC00086141 | 145 | DOM_DC04167590-DOM_DC04167591 | 2 |
| DOM_DC01475177-DOM_DC01475181 | 5 | DOM_DC04167600-DOM_DC04167601 | 2 |
| DOM_DC00743833-DOM_DC00743834 | 2 | DOM_DC04167618-DOM_DC04167619 | 2 |
| DOM_DC01019591-DOM_DC01019592 | 2 | DOM_DC04167606-DOM_DC04167607 | 2 |
| DOM_DC00086962-DOM_DC00087083 | 122 | DOM_DC04167616-DOM_DC04167617 | 2 |
| DOM_DC00086144-DOM_DC00086961 | 818 | DOM_DC04167604-DOM_DC04167605 | 2 |
| DOM_DC01678322 | 11 | DOM_DC04167612-DOM_DC04167613 | 2 |
| DOM_DC00087233-DOM_DC00087243 | 11 | DOM_DC04167624-DOM_DC04167625 | 2 |
| DOM_DC00087090-DOM_DC00087232 | 143 | DOM_DC04167626-DOM_DC04167627 | 2 |
| DOM_DC00831031 | 10 | DOM_DC04167658-DOM_DC04167659 | 2 |
| DOM_DC00087244-DOM_DC00087386 | 143 | DOM_DC04167636-DOM_DC04167637 | 2 |
| DOM_DC01264545-DOM_DC01264547 | 3 | DOM_DC04167638-DOM_DC04167639 | 2 |
| DOM_DC02054261 | 1 | DOM_DC04167628-DOM_DC04167629 | 2 |
| DOM_DC04059805 | 1 | DOM_DC04167650-DOM_DC04167651 | 2 |
| DOM_DC02645358-DOM_DC02645363 | 6 | DOM_DC04167664-DOM_DC04167665 | 2 |
| DOM_DC01264698 | 1 | DOM_DC04167662-DOM_DC04167663 | 2 |
| DOM_DC04059806 | 1 | DOM_DC04167670-DOM_DC04167671 | 2 |
| DOM_DC04059807 | 1 | DOM_DC04167672-DOM_DC04167673 | 2 |
| DOM_DC01264699 | 1 | DOM_DC04167676-DOM_DC04167677 | 2 |
| DOM_DC01264700 | 1 | DOM_DC04167686-DOM_DC04167687 | 2 |
| DOM_DC01911708-DOM_DC01911709 | 2 | DOM_DC04167696-DOM_DC04167697 | 2 |
| DOM_DC01556735-DOM_DC01556736 | 2 | DOM_DC04167698-DOM_DC04167699 | 2 |
| DOM_DC01556738-DOM_DC01556739 | 2 | DOM_DC04167690-DOM_DC04167691 | 2 |
| DOM_DC01556740-DOM_DC01556743 | 4 | DOM_DC04167702-DOM_DC04167703 | 2 |
| DOM_DC01475222-DOM_DC01475239 | 18 | DOM_DC04167706-DOM_DC04167707 | 2 |
| DOM_DC01873661-DOM_DC01873667 | 7 | DOM_DC04167688-DOM_DC04167689 | 2 |
| DOM_DC01894722-DOM_DC01894728 | 7 | DOM_DC04167704-DOM_DC04167705 | 2 |
| DOM_DC01557087-DOM_DC01557094 | 8 | DOM_DC04167666-DOM_DC04167667 | 2 |
| DOM_DC02013658 | 380 | DOM_DC04167668-DOM_DC04167669 | 2 |
| DOM_DC01557127-DOM_DC01557128 | 2 | DOM_DC04167684-DOM_DC04167685 | 2 |
| DOM_DC00936554 | 114 | DOM_DC04167674-DOM_DC04167675 | 2 |
| DOM_DC01475276-DOM_DC01475281 | 6 | DOM_DC04167700-DOM_DC04167701 | 2 |
| DOM_DC01265623 | 1 | DOM_DC04167678-DOM_DC04167679 | 2 |
| DOM_SS_DC00002065 | 2391 | DOM_DC04167694-DOM_DC04167695 | 2 |
| DOM_DC01475300-DOM_DC01475305 | 6 | DOM_DC04167680-DOM_DC04167681 | 2 |
| DOM_DC00936601 | 253 | DOM_DC04167692-DOM_DC04167693 | 2 |
| DOM_DC00876732 | 1 | DOM_DC04167710-DOM_DC04167711 | 2 |
| DOM_DC00087500-DOM_DC00087520 | 21 | DOM_DC04167708-DOM_DC04167709 | 2 |
| DOM_DC00087521-DOM_DC00087573 | 53 | DOM_DC04167714-DOM_DC04167715 | 2 |
| DOM_DC00087578 | 65 | DOM_DC04167718-DOM_DC04167719 | 2 |
| DOM_DC01613373-DOM_DC01613374 | 2 | DOM_DC04167720-DOM_DC04167721 | 2 |
| DOM_DC01613381 | 5 | DOM_DC04167726-DOM_DC04167727 | 2 |
| DOM_DC01678795 | 5 | DOM_DC04167724-DOM_DC04167725 | 2 |
| DOM_DC01515588-DOM_DC01515638 | 51 | DOM_DC04167722-DOM_DC04167723 | 2 |
| DOM_DC01475322-DOM_DC01475327 | 6 | DOM_DC04167712-DOM_DC04167713 | 2 |
| DOM_DC01475328-DOM_DC01475329 | 2 | DOM_DC04167730-DOM_DC04167731 | 2 |
| DOM_DC02054297 | 1 | DOM_DC04167742-DOM_DC04167743 | 2 |
| DOM_DC01265906 | 1 | DOM_DC04167766-DOM_DC04167767 | 2 |
| DOM_DC00876742-DOM_DC00876747 | 6 | DOM_DC04167732-DOM_DC04167733 | 2 |
| DOM_DC01475335-DOM_DC01475340 | 6 | DOM_DC04167738-DOM_DC04167739 | 2 |
| DOM_DC01266074 | 1 | DOM_DC04167752-DOM_DC04167753 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC01266075 | 1 | DOM_DC04167734-DOM_DC04167735 | 2 |
| DOM_DC04059828 | 1 | DOM_DC04167716-DOM_DC04167717 | 2 |
| DOM_DC01911910-DOM_DC01911916 | 7 | DOM_DC04167740-DOM_DC04167741 | 2 |
| DOM_DC00876791-DOM_DC00876792 | 2 | DOM_DC04167762-DOM_DC04167763 | 2 |
| DOM_DC01266088 | 1 | DOM_DC04167760-DOM_DC04167761 | 2 |
| DOM_DC01475346-DOM_DC01475351 | 6 | DOM_DC04167820-DOM_DC04167821 | 2 |
| DOM_DC01873885-DOM_DC01873888 | 4 | DOM_DC04167790-DOM_DC04167791 | 2 |
| DOM_DC01894821-DOM_DC01894824 | 4 | DOM_DC04167792-DOM_DC04167793 | 2 |
| DOM_DC01558402-DOM_DC01558409 | 8 | DOM_DC04167772-DOM_DC04167773 | 2 |
| DOM_DC01679490 | 39 | DOM_DC04167768-DOM_DC04167769 | 2 |
| DOM_DC00296938-DOM_DC00296945 | 8 | DOM_DC04167758-DOM_DC04167759 | 2 |
| DOM_DC00876802 | 1 | DOM_DC04167744-DOM_DC04167745 | 2 |
| DOM_DC00938097 | 105 | DOM_DC04167746-DOM_DC04167747 | 2 |
| DOM_DC00103269 | 197 | DOM_DC04167818-DOM_DC04167819 | 2 |
| DOM_DC00103276 | 197 | DOM_DC04167750-DOM_DC04167751 | 2 |
| DOM_DC04715781-DOM_DC04715940 | 160 | DOM_DC04167822-DOM_DC04167823 | 2 |
| DOM_DC00876849 | 1 | DOM_DC04167786-DOM_DC04167787 | 2 |
| DOM_DC00876850-DOM_DC00876853 | 4 | DOM_DC04167810-DOM_DC04167811 | 2 |
| DOM_DC00103279 | 187 | DOM_DC04167806-DOM_DC04167807 | 2 |
| DOM_DC01475373-DOM_DC01475378 | 6 | DOM_DC04167788-DOM_DC04167789 | 2 |
| DOM_DC01198706 | 1 | DOM_DC04167812-DOM_DC04167813 | 2 |
| DOM_DC02682204 | 1 | DOM_DC04167804-DOM_DC04167805 | 2 |
| DOM_DC02682229-DOM_DC02682231 | 3 | DOM_DC04167814-DOM_DC04167815 | 2 |
| DOM_DC02682208-DOM_DC02682210 | 3 | DOM_DC04167770-DOM_DC04167771 | 2 |
| DOM_DC02682226-DOM_DC02682228 | 3 | DOM_DC04167794-DOM_DC04167795 | 2 |
| DOM_DC02682211-DOM_DC02682213 | 3 | DOM_DC04167808-DOM_DC04167809 | 2 |
| DOM_DC02682238-DOM_DC02682240 | 3 | DOM_DC04167728-DOM_DC04167729 | 2 |
| DOM_DC02682205-DOM_DC02682207 | 3 | DOM_DC04167784-DOM_DC04167785 | 2 |
| DOM_DC00883634 | 1 | DOM_DC04167796-DOM_DC04167797 | 2 |
| DOM_DC00883663-DOM_DC00883665 | 3 | DOM_DC04167776-DOM_DC04167777 | 2 |
| DOM_DC00883639-DOM_DC00883641 | 3 | DOM_DC04167756-DOM_DC04167757 | 2 |
| DOM_DC00883657-DOM_DC00883659 | 3 | DOM_DC04167736-DOM_DC04167737 | 2 |
| DOM_DC00883642-DOM_DC00883644 | 3 | DOM_DC04167774-DOM_DC04167775 | 2 |
| DOM_DC00883660-DOM_DC00883662 | 3 | DOM_DC04167754-DOM_DC04167755 | 2 |
| DOM_DC00883669-DOM_DC00883672 | 4 | DOM_DC04167782-DOM_DC04167783 | 2 |
| DOM_DC00883666-DOM_DC00883668 | 3 | DOM_DC04167778-DOM_DC04167779 | 2 |
| DOM_DC00883636-DOM_DC00883638 | 3 | DOM_DC04167748-DOM_DC04167749 | 2 |
| DOM_DC00798882-DOM_DC00798884 | 3 | DOM_DC04167764-DOM_DC04167765 | 2 |
| DOM_DC00798861-DOM_DC00798863 | 3 | DOM_DC04167780-DOM_DC04167781 | 2 |
| DOM_DC00798855-DOM_DC00798857 | 3 | DOM_DC04167802-DOM_DC04167803 | 2 |
| DOM_DC00798888-DOM_DC00798891 | 4 | DOM_DC04167800-DOM_DC04167801 | 2 |
| DOM_DC00798876-DOM_DC00798878 | 3 | DOM_DC04167798-DOM_DC04167799 | 2 |
| DOM_DC00798879-DOM_DC00798881 | 3 | DOM_DC04167816-DOM_DC04167817 | 2 |
| DOM_DC00798885-DOM_DC00798887 | 3 | DOM_DC04167856-DOM_DC04167857 | 2 |
| DOM_DC00798858-DOM_DC00798860 | 3 | DOM_DC04167832-DOM_DC04167833 | 2 |
| DOM_DC01475453-DOM_DC01475457 | 5 | DOM_DC04167830-DOM_DC04167831 | 2 |
| DOM_DC01614332 | 38 | DOM_DC04167834-DOM_DC04167835 | 2 |
| DOM_DC01475467-DOM_DC01475471 | 5 | DOM_DC04167866-DOM_DC04167867 | 2 |
| DOM_DC01475480-DOM_DC01475495 | 16 | DOM_DC04167854-DOM_DC04167855 | 2 |
| DOM_DC00304608 | 18 | DOM_DC04167870-DOM_DC04167871 | 2 |
| DOM_DC00304620 | 18 | DOM_DC04167858-DOM_DC04167859 | 2 |
| DOM_DC00020533-DOM_DC00020534 | 2 | DOM_DC04167868-DOM_DC04167869 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC00301966 | 18 | DOM_DC04167828-DOM_DC04167829 | 2 |
| DOM_DC02572683-DOM_DC02572729 | 47 | DOM_DC04167824-DOM_DC04167825 | 2 |
| DOM_DC02572745-DOM_DC02572776 | 32 | DOM_DC04167826-DOM_DC04167827 | 2 |
| DOM_DC02572778-DOM_DC02572824 | 47 | DOM_DC04167850-DOM_DC04167851 | 2 |
| DOM_DC00883675 | 1 | DOM_DC04167846-DOM_DC04167847 | 2 |
| DOM_DC02572856-DOM_DC02572930 | 75 | DOM_DC04167852-DOM_DC04167853 | 2 |
| DOM_DC02573070-DOM_DC02573085 | 16 | DOM_DC04167844-DOM_DC04167845 | 2 |
| DOM_DC01475496-DOM_DC01475501 | 6 | DOM_DC04167842-DOM_DC04167843 | 2 |
| DOM_DC00940145 | 122 | DOM_DC04167848-DOM_DC04167849 | 2 |
| DOM_DC01867362 | 30 | DOM_DC04167840-DOM_DC04167841 | 2 |
| DOM_DC01475502-DOM_DC01475507 | 6 | DOM_DC04167862-DOM_DC04167863 | 2 |
| DOM_DC00045665-DOM_DC00045824 | 160 | DOM_DC04167874-DOM_DC04167875 | 2 |
| DOM_DC01475508-DOM_DC01475512 | 5 | DOM_DC04167864-DOM_DC04167865 | 2 |
| DOM_DC00002242-DOM_DC00002401 | 160 | DOM_DC04167860-DOM_DC04167861 | 2 |
| DOM_DC02490099 | 1 | DOM_DC04167872-DOM_DC04167873 | 2 |
| DOM_DC01199846-DOM_DC01199858 | 13 | DOM_DC04167892-DOM_DC04167893 | 2 |
| DOM_DC01787183-DOM_DC01787858 | 676 | DOM_DC04167890-DOM_DC04167891 | 2 |
| DOM_DC01842891 | 446 | DOM_DC04167886-DOM_DC04167887 | 2 |
| DOM_DC01199978-DOM_DC01199990 | 13 | DOM_DC04167888-DOM_DC04167889 | 2 |
| DOM_DC01475540-DOM_DC01475545 | 6 | DOM_DC04167878-DOM_DC04167879 | 2 |
| DOM_DC01200507 | 17 | DOM_DC04167884-DOM_DC04167885 | 2 |
| DOM_DC01200506 | 17 | DOM_DC04167876-DOM_DC04167877 | 2 |
| DOM_DC01200509 | 271 | DOM_DC04167880-DOM_DC04167881 | 2 |
| DOM_DC01200508 | 271 | DOM_DC04167898-DOM_DC04167899 | 2 |
| DOM_DC01200511 | 18 | DOM_DC04167894-DOM_DC04167895 | 2 |
| DOM_DC01200512 | 271 | DOM_DC04167882-DOM_DC04167883 | 2 |
| DOM_DC00883678 | 1 | DOM_DC04167896-DOM_DC04167897 | 2 |
| DOM_DC01475549-DOM_DC01475554 | 6 | DOM_DC04167904-DOM_DC04167905 | 2 |
| DOM_DC01788186-DOM_DC01788259 | 74 | DOM_DC04167910-DOM_DC04167911 | 2 |
| DOM_DC01475561-DOM_DC01475566 | 6 | DOM_DC04167908-DOM_DC04167909 | 2 |
| DOM_DC02578855-DOM_DC02578968 | 114 | DOM_DC04167900-DOM_DC04167901 | 2 |
| DOM_DC02578747-DOM_DC02578854 | 108 | DOM_DC04167912-DOM_DC04167913 | 2 |
| DOM_DC02579080-DOM_DC02579193 | 114 | DOM_DC04167906-DOM_DC04167907 | 2 |
| DOM_DC02578972-DOM_DC02579079 | 108 | DOM_DC04167920-DOM_DC04167921 | 2 |
| DOM_DC00876955-DOM_DC00876956 | 2 | DOM_DC04167924-DOM_DC04167925 | 2 |
| DOM_DC01235491-DOM_DC01235492 | 2 | DOM_DC04167936-DOM_DC04167937 | 2 |
| DOM_DC01019866 | 1 | DOM_DC04167928-DOM_DC04167929 | 2 |
| DOM_DC01019867 | 1 | DOM_DC04167922-DOM_DC04167923 | 2 |
| DOM_DC01615707 | 68 | DOM_DC04167916-DOM_DC04167917 | 2 |
| DOM_DC00087627 | 2485 | DOM_DC04167926-DOM_DC04167927 | 2 |
| DOM_DC01475620-DOM_DC01475625 | 6 | DOM_DC04167932-DOM_DC04167933 | 2 |
| DOM_DC01019871-DOM_DC01019872 | 2 | DOM_DC04167934-DOM_DC04167935 | 2 |
| DOM_DC01019873 | 1 | DOM_DC04167918-DOM_DC04167919 | 2 |
| DOM_DC01019876-DOM_DC01019879 | 4 | DOM_DC04167938-DOM_DC04167939 | 2 |
| DOM_DC01019880-DOM_DC01019884 | 5 | DOM_DC04167914-DOM_DC04167915 | 2 |
| DOM_DC01305552 | 2540 | DOM_DC04167940-DOM_DC04167941 | 2 |
| DOM_DC01475651-DOM_DC01475673 | 23 | DOM_DC04167930-DOM_DC04167931 | 2 |
| DOM_DC02495713 | 1 | DOM_DC04167944-DOM_DC04167945 | 2 |
| DOM_DC01270070-DOM_DC01270071 | 2 | DOM_DC04167942-DOM_DC04167943 | 2 |
| DOM_DC00970402 | 10 | DOM_DC04167950-DOM_DC04167951 | 2 |
| DOM_DC00815002-DOM_DC00815299 | 298 | DOM_DC04167946-DOM_DC04167947 | 2 |
| DOM_DC00877059-DOM_DC00877063 | 5 | DOM_DC04167948-DOM_DC04167949 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC00941261-DOM_DC00941817 | 557 | DOM_DC04167952-DOM_DC04167953 | 2 |
| DOM_DC02495813-DOM_DC02495814 | 2 | DOM_DC04167972-DOM_DC04167973 | 2 |
| DOM_DC02495815 | 1 | DOM_DC04167954-DOM_DC04167955 | 2 |
| DOM_DC02495818-DOM_DC02495819 | 2 | DOM_DC04167964-DOM_DC04167965 | 2 |
| DOM_DC02495820 | 1 | DOM_DC04167976-DOM_DC04167977 | 2 |
| DOM_DC01202015-DOM_DC01202017 | 3 | DOM_DC04167956-DOM_DC04167957 | 2 |
| DOM_DC02521553-DOM_DC02521582 | 30 | DOM_DC04167968-DOM_DC04167969 | 2 |
| DOM_DC01616974-DOM_DC01617019 | 46 | DOM_DC04167974-DOM_DC04167975 | 2 |
| DOM_DC01617026-DOM_DC01617055 | 30 | DOM_DC04167966-DOM_DC04167967 | 2 |
| DOM_DC02495829-DOM_DC02495831 | 3 | DOM_DC04167980-DOM_DC04167981 | 2 |
| DOM_DC02495832 | 1 | DOM_DC04167962-DOM_DC04167963 | 2 |
| DOM_DC02495834-DOM_DC02495836 | 3 | DOM_DC04167970-DOM_DC04167971 | 2 |
| DOM_DC02495837 | 1 | DOM_DC04167978-DOM_DC04167979 | 2 |
| DOM_DC01802212-DOM_DC01802551 | 340 | DOM_DC04167984-DOM_DC04167985 | 2 |
| DOM_DC01801872-DOM_DC01802211 | 340 | DOM_DC04167982-DOM_DC04167983 | 2 |
| DOM_DC01802552-DOM_DC01802891 | 340 | DOM_DC04167986-DOM_DC04167987 | 2 |
| DOM_DC02495852 | 1 | DOM_DC04167992-DOM_DC04167993 | 2 |
| DOM_DC00087629 | 46 | DOM_DC04167994-DOM_DC04167995 | 2 |
| DOM_DC00055643-DOM_DC00055650 | 8 | DOM_DC04167990-DOM_DC04167991 | 2 |
| DOM_DC00055680 | 9 | DOM_DC04168000-DOM_DC04168001 | 2 |
| DOM_DC02682796-DOM_DC02682888 | 93 | DOM_DC04167988-DOM_DC04167989 | 2 |
| DOM_DC02682889-DOM_DC02683358 | 470 | DOM_DC04167996-DOM_DC04167997 | 2 |
| DOM_DC01305631-DOM_DC01305723 | 93 | DOM_DC04167998-DOM_DC04167999 | 2 |
| DOM_DC01807276 | 342 | DOM_DC04168014-DOM_DC04168015 | 2 |
| DOM_DC01807277 | 342 | DOM_DC04168004-DOM_DC04168005 | 2 |
| DOM_DC01807278 | 342 | DOM_DC04168018-DOM_DC04168019 | 2 |
| DOM_DC01479650-DOM_DC01479652 | 3 | DOM_DC04168010-DOM_DC04168011 | 2 |
| DOM_DC01479642 | 1 | DOM_DC04168012-DOM_DC04168013 | 2 |
| DOM_DC01479647 | 1 | DOM_DC04168016-DOM_DC04168017 | 2 |
| DOM_DC02495891 | 1 | DOM_DC04168006-DOM_DC04168007 | 2 |
| DOM_DC02495892 | 1 | DOM_DC04168008-DOM_DC04168009 | 2 |
| DOM_DC00055746 | 9 | DOM_DC04168002-DOM_DC04168003 | 2 |
| DOM_DC00055754-DOM_DC00055755 | 2 | DOM_DC04168054-DOM_DC04168055 | 2 |
| DOM_DC00297266-DOM_DC00297267 | 2 | DOM_DC04168040-DOM_DC04168041 | 2 |
| DOM_DC01020022-DOM_DC01020023 | 2 | DOM_DC04168050-DOM_DC04168051 | 2 |
| DOM_DC01270897-DOM_DC01270898 | 2 | DOM_DC04168034-DOM_DC04168035 | 2 |
| DOM_DC02679041-DOM_DC02679053 | 13 | DOM_DC04168032-DOM_DC04168033 | 2 |
| DOM_DC02679035-DOM_DC02679040 | 6 | DOM_DC04168042-DOM_DC04168043 | 2 |
| DOM_DC02679055 | 12 | DOM_DC04168036-DOM_DC04168037 | 2 |
| DOM_DC02679056 | 6 | DOM_DC04168038-DOM_DC04168039 | 2 |
| DOM_DC00055798 | 175 | DOM_DC04168046-DOM_DC04168047 | 2 |
| DOM_DC02495923 | 1 | DOM_DC04168052-DOM_DC04168053 | 2 |
| DOM_DC02495924 | 1 | DOM_DC04168044-DOM_DC04168045 | 2 |
| DOM_DC01807501 | 1 | DOM_DC04168048-DOM_DC04168049 | 2 |
| DOM_DC01807503 | 1 | DOM_DC04168026-DOM_DC04168027 | 2 |
| DOM_DC01202036-DOM_DC01202038 | 3 | DOM_DC04168030-DOM_DC04168031 | 2 |
| DOM_DC02495927-DOM_DC02495928 | 2 | DOM_DC04168020-DOM_DC04168021 | 2 |
| DOM_DC00877281 | 1 | DOM_DC04168024-DOM_DC04168025 | 2 |
| DOM_DC00877284 | 1 | DOM_DC04168022-DOM_DC04168023 | 2 |
| DOM_DC01533172-DOM_DC01533339 | 168 | DOM_DC04168028-DOM_DC04168029 | 2 |
| DOM_DC01683588 | 3 | DOM_DC04168060-DOM_DC04168061 | 2 |
| DOM_DC00005675 | 259 | DOM_DC04168100-DOM_DC04168101 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC02622650 | 1 | DOM_DC04168120-DOM_DC04168121 | 2 |
| DOM_DC01475824-DOM_DC01475829 | 6 | DOM_DC04168150-DOM_DC04168151 | 2 |
| DOM_DC02581348 | 1 | DOM_DC04168186-DOM_DC04168187 | 2 |
| DOM_DC01306386-DOM_DC01306447 | 62 | DOM_DC04168174-DOM_DC04168175 | 2 |
| DOM_DC00877333 | 1 | DOM_DC04168178-DOM_DC04168179 | 2 |
| DOM_DC00877335 | 1 | DOM_DC04168188-DOM_DC04168189 | 2 |
| DOM_DC01475853-DOM_DC01475858 | 6 | DOM_DC04168092-DOM_DC04168093 | 2 |
| DOM_DC02526528 | 9 | DOM_DC04168084-DOM_DC04168085 | 2 |
| DOM_DC00816254 | 1 | DOM_DC04168086-DOM_DC04168087 | 2 |
| DOM_DC00005681 | 253 | DOM_DC04168134-DOM_DC04168135 | 2 |
| DOM_DC01475863-DOM_DC01475868 | 6 | DOM_DC04168138-DOM_DC04168139 | 2 |
| DOM_DC01874992 | 19 | DOM_DC04168154-DOM_DC04168155 | 2 |
| DOM_DC01020082 | 1 | DOM_DC04168142-DOM_DC04168143 | 2 |
| DOM_DC01475869-DOM_DC01475874 | 6 | DOM_DC04168140-DOM_DC04168141 | 2 |
| DOM_DC01306622 | 1 | DOM_DC04168136-DOM_DC04168137 | 2 |
| DOM_DC01475875-DOM_DC01475880 | 6 | DOM_DC04168158-DOM_DC04168159 | 2 |
| DOM_DC02622707-DOM_DC02622757 | 51 | DOM_DC04168196-DOM_DC04168197 | 2 |
| DOM_DC01895811-DOM_DC01895818 | 8 | DOM_DC04168192-DOM_DC04168193 | 2 |
| DOM_DC01875082-DOM_DC01875086 | 5 | DOM_DC04168194-DOM_DC04168195 | 2 |
| DOM_DC01895819-DOM_DC01895823 | 5 | DOM_DC04168286-DOM_DC04168298 | 13 |
| DOM_DC00087719-DOM_DC00087729 | 11 | DOM_DC04168299-DOM_DC04168311 | 13 |
| DOM_DC00087924-DOM_DC00088033 | 110 | DOM_DC04168312-DOM_DC04168324 | 13 |
| DOM_DC01236387-DOM_DC01236388 | 2 | DOM_DC04168325-DOM_DC04168337 | 13 |
| DOM_DC01236401-DOM_DC01236402 | 2 | DOM_DC04168338-DOM_DC04168350 | 13 |
| DOM_DC00143478-DOM_DC00144079 | 602 | DOM_DC02624171 | 19 |
| DOM_DC00143098-DOM_DC00143477 | 380 | DOM_DC01476208-DOM_DC01476211 | 4 |
| DOM_DC01618610-DOM_DC01618933 | 324 | DOM_DC02624180 | 8 |
| DOM_DC01618934-DOM_DC01619212 | 279 | DOM_DC02624182 | 23 |
| DOM_DC02684383-DOM_DC02684387 | 5 | DOM_DC02624184 | 8 |
| DOM_DC02684393-DOM_DC02684396 | 4 | DOM_DC01006562 | 1 |
| DOM_DC02684397-DOM_DC02684401 | 5 | DOM_DC01021277 | 1 |
| DOM_DC02684389-DOM_DC02684392 | 4 | DOM_DC01006564 | 1 |
| DOM_DC02684422-DOM_DC02684423 | 2 | DOM_DC01476216-DOM_DC01476219 | 4 |
| DOM_DC00883734-DOM_DC00883737 | 4 | DOM_DC02624403-DOM_DC02624456 | 54 |
| DOM_DC00883742-DOM_DC00883747 | 6 | DOM_DC02624351-DOM_DC02624402 | 52 |
| DOM_DC00883738-DOM_DC00883741 | 4 | DOM_DC02624457-DOM_DC02624480 | 24 |
| DOM_DC00883748-DOM_DC00883753 | 6 | DOM_DC02624299-DOM_DC02624350 | 52 |
| DOM_DC00883729 | 1 | DOM_DC02624197-DOM_DC02624247 | 51 |
| DOM_DC00883754-DOM_DC00883755 | 2 | DOM_DC02624481-DOM_DC02624680 | 200 |
| DOM_DC00883756-DOM_DC00883757 | 2 | DOM_DC01021283-DOM_DC01021284 | 2 |
| DOM_DC00883730-DOM_DC00883733 | 4 | DOM_DC01006566-DOM_DC01006567 | 2 |
| DOM_DC01004929-DOM_DC01004932 | 4 | DOM_DC01006568-DOM_DC01006570 | 3 |
| DOM_DC01004933-DOM_DC01004936 | 4 | DOM_DC02624686 | 24 |
| DOM_DC01004949-DOM_DC01004950 | 2 | DOM_DC03953286 | 7 |
| DOM_DC01004937-DOM_DC01004942 | 6 | DOM_DC03953287 | 7 |
| DOM_DC01004921-DOM_DC01004924 | 4 | DOM_DC02685906-DOM_DC02685907 | 2 |
| DOM_DC01004925-DOM_DC01004928 | 4 | DOM_DC00407535-DOM_DC00407544 | 10 |
| DOM_DC01004951-DOM_DC01004952 | 2 | DOM_DC00647501-DOM_DC00647510 | 10 |
| DOM_DC01004943-DOM_DC01004948 | 6 | DOM_DC04158484 | 111 |
| DOM_DC00798919-DOM_DC00798924 | 6 | DOM_DC00160332-DOM_DC00160528 | 197 |
| DOM_DC00798901-DOM_DC00798904 | 4 | DOM_DC00161120-DOM_DC00161316 | 197 |
| DOM_DC00798905-DOM_DC00798908 | 4 | DOM_DC01082634 | 7 |

| | | | |
|---|---|---|---|
| DOM_DC00798925-DOM_DC00798926 | 2 | DOM_DC01469757 | 7 |
| DOM_DC00798913-DOM_DC00798918 | 6 | DOM_DC00098537-DOM_DC00099473 | 937 |
| DOM_DC00798909-DOM_DC00798912 | 4 | DOM_DC00975390-DOM_DC00975526 | 137 |
| DOM_DC00798927-DOM_DC00798928 | 2 | DOM_DC01476233-DOM_DC01476238 | 6 |
| DOM_DC00798900 | 1 | DOM_DC00103700 | 1 |
| DOM_DC01469437 | 7 | DOM_DC03846710 | 1 |
| DOM_DC01020138 | 1 | DOM_DC04158487 | 1 |
| DOM_DC02583551 | 2 | DOM_DC00022892-DOM_DC00023028 | 137 |
| DOM_DC02622859-DOM_DC02622860 | 2 | DOM_DC00089667-DOM_DC00090091 | 425 |
| DOM_DC02622863-DOM_DC02622864 | 2 | DOM_DC00103703 | 1 |
| DOM_DC02622869-DOM_DC02622870 | 2 | DOM_DC00304685 | 1 |
| DOM_DC02496269 | 1 | DOM_DC04148699 | 1 |
| DOM_DC02622991-DOM_DC02622992 | 2 | DOM_DC01621883-DOM_DC01621901 | 19 |
| DOM_DC02622981-DOM_DC02622982 | 2 | DOM_DC01476254-DOM_DC01476259 | 6 |
| DOM_DC02622985-DOM_DC02622986 | 2 | DOM_DC00878994-DOM_DC00878995 | 2 |
| DOM_DC02623081-DOM_DC02623082 | 2 | DOM_DC01021322 | 1 |
| DOM_DC02623071-DOM_DC02623072 | 2 | DOM_DC02624732 | 18 |
| DOM_DC02623075-DOM_DC02623076 | 2 | DOM_DC00878997 | 1 |
| DOM_DC00144465-DOM_DC00144864 | 400 | DOM_DC01021330 | 1 |
| DOM_DC02623180-DOM_DC02623181 | 2 | DOM_DC01006746-DOM_DC01006747 | 2 |
| DOM_DC02623170-DOM_DC02623171 | 2 | DOM_DC00090093-DOM_DC00090576 | 484 |
| DOM_DC02623164-DOM_DC02623165 | 2 | DOM_DC00883878-DOM_DC00883879 | 2 |
| DOM_DC02623174-DOM_DC02623175 | 2 | DOM_DC00883874-DOM_DC00883875 | 2 |
| DOM_DC02623258-DOM_DC02623259 | 2 | DOM_DC02624739-DOM_DC02624740 | 2 |
| DOM_DC00971553 | 10 | DOM_DC02624735-DOM_DC02624736 | 2 |
| DOM_DC01202395 | 1 | DOM_DC01006811-DOM_DC01006814 | 4 |
| DOM_DC01202398 | 1 | DOM_DC01006819-DOM_DC01006826 | 8 |
| DOM_DC01202397 | 1 | DOM_DC01711190-DOM_DC01711194 | 5 |
| DOM_DC02496308 | 1 | DOM_DC01006832-DOM_DC01006839 | 8 |
| DOM_DC01202402 | 1 | DOM_DC00161679 | 115 |
| DOM_DC02623376-DOM_DC02623377 | 2 | DOM_DC00161676 | 105 |
| DOM_DC02623360-DOM_DC02623361 | 2 | DOM_DC01914768-DOM_DC01914772 | 5 |
| DOM_DC02623366-DOM_DC02623367 | 2 | DOM_DC01686370-DOM_DC01686374 | 5 |
| DOM_DC00144868 | 31 | DOM_DC04256004-DOM_DC04256008 | 5 |
| DOM_DC00088067 | 98 | DOM_DC01006872 | 108 |
| DOM_DC02623399 | 9 | DOM_DC00161694 | 105 |
| DOM_DC00877414 | 8 | DOM_DC01021453 | 1 |
| DOM_DC02623404 | 8 | DOM_DC01021454 | 1 |
| DOM_DC02623477-DOM_DC02623478 | 2 | DOM_DC01021457 | 1 |
| DOM_DC02623487-DOM_DC02623488 | 2 | DOM_DC00161699 | 117 |
| DOM_DC02623493-DOM_DC02623494 | 2 | DOM_DC00161703 | 151 |
| DOM_DC02623483-DOM_DC02623484 | 2 | DOM_DC01476268-DOM_DC01476273 | 6 |
| DOM_DC02623502 | 5 | DOM_DC00161705 | 90 |
| DOM_DC01308272 | 1 | DOM_DC01622299 | 45 |
| DOM_DC01020303 | 1 | DOM_DC00161707 | 92 |
| DOM_DC00103519 | 59 | DOM_DC02624775 | 11 |
| DOM_DC00088073 | 63 | DOM_DC00407903-DOM_DC00407922 | 20 |
| DOM_DC01685133 | 13 | DOM_DC01476279-DOM_DC01476284 | 6 |
| DOM_DC01202416 | 2 | DOM_DC01686444 | 8 |
| DOM_DC01202419 | 1 | DOM_DC04158508 | 7 |
| DOM_DC01202422 | 2 | DOM_DC00161709 | 109 |
| DOM_DC02623541 | 6 | DOM_DC01476285-DOM_DC01476290 | 6 |

| | | | |
|---|---|---|---|
| DOM_DC01202425 | 2 | DOM_DC00161711-DOM_DC00161907 | 197 |
| DOM_DC01202435 | 2 | DOM_DC00879071 | 8046 |
| DOM_DC01202438 | 2 | DOM_DC02624830 | 8046 |
| DOM_DC01476005-DOM_DC01476010 | 6 | DOM_DC03846715 | 8046 |
| DOM_DC01005466-DOM_DC01005467 | 2 | DOM_DC00879096-DOM_DC00879114 | 19 |
| DOM_DC01005462-DOM_DC01005463 | 2 | DOM_DC02624872 | 8046 |
| DOM_DC01005446-DOM_DC01005447 | 2 | DOM_DC03846739 | 8046 |
| DOM_DC01202445-DOM_DC01202448 | 4 | DOM_DC04189001 | 53 |
| DOM_DC01809054-DOM_DC01809067 | 14 | DOM_DC00161910 | 117 |
| DOM_DC01202466-DOM_DC01202467 | 2 | DOM_DC00884009 | 1 |
| DOM_DC01476019-DOM_DC01476024 | 6 | DOM_DC01021553 | 1 |
| DOM_DC01005496-DOM_DC01005546 | 51 | DOM_DC04189002 | 42 |
| DOM_DC01571758-DOM_DC01571759 | 2 | DOM_DC01476308-DOM_DC01476314 | 7 |
| DOM_DC01005557 | 1 | DOM_DC02686173-DOM_DC02686174 | 2 |
| DOM_DC01020360 | 1 | DOM_DC00879151 | 1 |
| DOM_DC01020361 | 1 | DOM_DC00879156-DOM_DC00879157 | 2 |
| DOM_DC01020363 | 1 | DOM_DC01021564-DOM_DC01021565 | 2 |
| DOM_DC00057552-DOM_DC00057559 | 8 | DOM_DC03845240 | 2474 |
| DOM_DC01005585 | 8 | DOM_DC00161914-DOM_DC00161927 | 14 |
| DOM_DC01476025-DOM_DC01476030 | 6 | DOM_DC00648265 | 2185 |
| DOM_DC01020364 | 1 | DOM_DC00648266-DOM_DC00648726 | 461 |
| DOM_DC01202478 | 37 | DOM_DC03852997-DOM_DC03853143 | 147 |
| DOM_DC00724973-DOM_DC00725015 | 43 | DOM_DC03852518-DOM_DC03852978 | 461 |
| DOM_DC00144898-DOM_DC00145288 | 391 | DOM_DC03849746-DOM_DC03852517 | 2772 |
| DOM_DC01476031-DOM_DC01476037 | 7 | DOM_DC01007215 | 354 |
| DOM_DC01202480 | 36 | DOM_DC00161930-DOM_DC00161966 | 37 |
| DOM_DC00145315 | 44 | DOM_DC00884021 | 509 |
| DOM_DC02461318-DOM_DC02461320 | 3 | DOM_DC01622625-DOM_DC01622628 | 4 |
| DOM_DC02461315-DOM_DC02461316 | 2 | DOM_DC01022716-DOM_DC01022732 | 17 |
| DOM_DC00145319-DOM_DC00145789 | 471 | DOM_DC01021632-DOM_DC01021648 | 17 |
| DOM_DC00145790-DOM_DC00146172 | 383 | DOM_DC01021788-DOM_DC01021804 | 17 |
| DOM_DC00146189-DOM_DC00146579 | 391 | DOM_DC01023834-DOM_DC01023851 | 18 |
| DOM_DC02623698-DOM_DC02623699 | 2 | DOM_DC01023026-DOM_DC01023042 | 17 |
| DOM_DC02623694-DOM_DC02623695 | 2 | DOM_DC01022837-DOM_DC01022853 | 17 |
| DOM_DC02623690-DOM_DC02623691 | 2 | DOM_DC01022183-DOM_DC01022199 | 17 |
| DOM_DC02623787-DOM_DC02623788 | 2 | DOM_DC01022940-DOM_DC01022956 | 17 |
| DOM_DC02623779-DOM_DC02623780 | 2 | DOM_DC01021925-DOM_DC01021941 | 17 |
| DOM_DC02623783-DOM_DC02623784 | 2 | DOM_DC01021754-DOM_DC01021770 | 17 |
| DOM_DC01809347-DOM_DC01809348 | 2 | DOM_DC01008985-DOM_DC01009001 | 17 |
| DOM_DC02623876-DOM_DC02623877 | 2 | DOM_DC01021684-DOM_DC01021701 | 18 |
| DOM_DC02623874-DOM_DC02623875 | 2 | DOM_DC01007815-DOM_DC01007831 | 17 |
| DOM_DC02623868-DOM_DC02623869 | 2 | DOM_DC01022819-DOM_DC01022836 | 18 |
| DOM_DC02623872-DOM_DC02623873 | 2 | DOM_DC01023268-DOM_DC01023285 | 18 |
| DOM_DC02496596-DOM_DC02496597 | 2 | DOM_DC01021666-DOM_DC01021683 | 18 |
| DOM_DC02496598 | 1 | DOM_DC01007627-DOM_DC01007643 | 17 |
| DOM_DC02461525-DOM_DC02461534 | 10 | DOM_DC01022974-DOM_DC01022990 | 17 |
| DOM_DC02461605-DOM_DC02461624 | 20 | DOM_DC01022612-DOM_DC01022628 | 17 |
| DOM_DC00877907-DOM_DC00877912 | 6 | DOM_DC01007883-DOM_DC01007899 | 17 |
| DOM_DC00877657 | 21 | DOM_DC01022356-DOM_DC01022372 | 17 |
| DOM_DC00877765-DOM_DC00877815 | 51 | DOM_DC01007557-DOM_DC01007574 | 18 |
| DOM_DC00877889 | 4 | DOM_DC01022475-DOM_DC01022491 | 17 |
| DOM_DC00877816-DOM_DC00877869 | 54 | DOM_DC01009002-DOM_DC01009018 | 17 |

| | | | |
|---|---|---|---|
| DOM_DC00877890-DOM_DC00877906 | 17 | DOM_DC01021805-DOM_DC01021821 | 17 |
| DOM_DC00877606-DOM_DC00877656 | 51 | DOM_DC01022010-DOM_DC01022026 | 17 |
| DOM_DC00877658 | 127 | DOM_DC01008144-DOM_DC01008160 | 17 |
| DOM_DC01443053-DOM_DC01443076 | 24 | DOM_DC01023713-DOM_DC01023729 | 17 |
| DOM_DC01443079-DOM_DC01443129 | 51 | DOM_DC01008108-DOM_DC01008125 | 18 |
| DOM_DC01443725-DOM_DC01443730 | 6 | DOM_DC01021649-DOM_DC01021665 | 17 |
| DOM_DC01443708-DOM_DC01443724 | 17 | DOM_DC01023644-DOM_DC01023660 | 17 |
| DOM_DC01443529-DOM_DC01443579 | 51 | DOM_DC01008212-DOM_DC01008228 | 17 |
| DOM_DC01443477-DOM_DC01443528 | 52 | DOM_DC01021959-DOM_DC01021975 | 17 |
| DOM_DC01443130-DOM_DC01443422 | 293 | DOM_DC01008727-DOM_DC01008743 | 17 |
| DOM_DC02586835 | 2 | DOM_DC01023661-DOM_DC01023677 | 17 |
| DOM_DC00146583 | 48 | DOM_DC01009227-DOM_DC01009243 | 17 |
| DOM_DC00146582 | 43 | DOM_DC01023146-DOM_DC01023162 | 17 |
| DOM_DC02461676-DOM_DC02461704 | 29 | DOM_DC01009586-DOM_DC01009602 | 17 |
| DOM_DC02461708-DOM_DC02461736 | 29 | DOM_DC01021822-DOM_DC01021839 | 18 |
| DOM_DC02623968-DOM_DC02623973 | 6 | DOM_DC01009071-DOM_DC01009087 | 17 |
| DOM_DC02623951-DOM_DC02623967 | 17 | DOM_DC01023095-DOM_DC01023111 | 17 |
| DOM_DC01476052-DOM_DC01476056 | 5 | DOM_DC01007986-DOM_DC01008003 | 18 |
| DOM_DC01476057-DOM_DC01476058 | 2 | DOM_DC01009124-DOM_DC01009140 | 17 |
| DOM_DC01202514 | 2 | DOM_DC01021857-DOM_DC01021873 | 17 |
| DOM_DC02586837 | 2 | DOM_DC01023061-DOM_DC01023077 | 17 |
| DOM_DC00146586 | 47 | DOM_DC01008280-DOM_DC01008296 | 17 |
| DOM_DC00197858-DOM_DC00197862 | 5 | DOM_DC01009278-DOM_DC01009294 | 17 |
| DOM_DC00146588-DOM_DC00146978 | 391 | DOM_DC01008433-DOM_DC01008449 | 17 |
| DOM_DC01005671-DOM_DC01005673 | 3 | DOM_DC01022560-DOM_DC01022576 | 17 |
| DOM_DC00972266 | 10 | DOM_DC01008675-DOM_DC01008691 | 17 |
| DOM_DC02496617 | 1 | DOM_DC01009019-DOM_DC01009035 | 17 |
| DOM_DC01005679-DOM_DC01005680 | 2 | DOM_DC01023575-DOM_DC01023592 | 18 |
| DOM_DC00146980-DOM_DC00147370 | 391 | DOM_DC01008640-DOM_DC01008656 | 17 |
| DOM_DC00021481-DOM_DC00022055 | 575 | DOM_DC01022646-DOM_DC01022663 | 18 |
| DOM_DC00022057-DOM_DC00022579 | 523 | DOM_DC01022044-DOM_DC01022060 | 17 |
| DOM_DC01308663 | 5 | DOM_DC01007968-DOM_DC01007985 | 18 |
| DOM_DC02461824 | 4 | DOM_DC01008022-DOM_DC01008038 | 17 |
| DOM_DC00147376-DOM_DC00147766 | 391 | DOM_DC01021874-DOM_DC01021890 | 17 |
| DOM_DC01020463 | 1 | DOM_DC01009672-DOM_DC01009689 | 18 |
| DOM_DC01020492 | 1 | DOM_DC01008606-DOM_DC01008622 | 17 |
| DOM_DC02461838 | 4 | DOM_DC01009193-DOM_DC01009209 | 17 |
| DOM_DC01005749-DOM_DC01005750 | 2 | DOM_DC01008073-DOM_DC01008089 | 17 |
| DOM_DC00292520 | 699 | DOM_DC01009534-DOM_DC01009550 | 17 |
| DOM_DC00883769-DOM_DC00883770 | 2 | DOM_DC01008365-DOM_DC01008381 | 17 |
| DOM_DC01005764-DOM_DC01005765 | 2 | DOM_DC01008297-DOM_DC01008313 | 17 |
| DOM_DC01020574-DOM_DC01020575 | 2 | DOM_DC01009053-DOM_DC01009070 | 18 |
| DOM_DC00147841-DOM_DC00148231 | 391 | DOM_DC01007539-DOM_DC01007556 | 18 |
| DOM_DC00148235-DOM_DC00148625 | 391 | DOM_DC01008779-DOM_DC01008795 | 17 |
| DOM_DC01476069-DOM_DC01476073 | 5 | DOM_DC01009690-DOM_DC01009706 | 17 |
| DOM_DC01020609-DOM_DC01020610 | 2 | DOM_DC01007730-DOM_DC01007746 | 17 |
| DOM_DC01020615-DOM_DC01020617 | 3 | DOM_DC01008090-DOM_DC01008107 | 18 |
| DOM_DC01309415-DOM_DC01309417 | 3 | DOM_DC01008314-DOM_DC01008330 | 17 |
| DOM_DC01309418-DOM_DC01309421 | 4 | DOM_DC01009261-DOM_DC01009277 | 17 |
| DOM_DC01309422-DOM_DC01309425 | 4 | DOM_DC01008710-DOM_DC01008726 | 17 |
| DOM_DC02462764 | 3 | DOM_DC01009620-DOM_DC01009636 | 17 |
| DOM_DC02462778 | 3 | DOM_DC01009088-DOM_DC01009105 | 18 |

| | | | |
|---|---|---|---|
| DOM_DC01476077-DOM_DC01476079 | 3 | DOM_DC01009500-DOM_DC01009516 | 17 |
| DOM_DC01476080-DOM_DC01476081 | 2 | DOM_DC01007505-DOM_DC01007521 | 17 |
| DOM_DC00148644-DOM_DC00148803 | 160 | DOM_DC01008951-DOM_DC01008967 | 17 |
| DOM_DC00740353-DOM_DC00740512 | 160 | DOM_DC01008899-DOM_DC01008915 | 17 |
| DOM_DC00232996 | 88 | DOM_DC01007764-DOM_DC01007780 | 17 |
| DOM_DC00292567 | 5 | DOM_DC01007798-DOM_DC01007814 | 17 |
| DOM_DC00292528-DOM_DC00292566 | 39 | DOM_DC01009483-DOM_DC01009499 | 17 |
| DOM_DC02462851-DOM_DC02462878 | 28 | DOM_DC01008864-DOM_DC01008881 | 18 |
| DOM_DC02462885-DOM_DC02462912 | 28 | DOM_DC01007661-DOM_DC01007677 | 17 |
| DOM_DC00148853-DOM_DC00149243 | 391 | DOM_DC00304702 | 55 |
| DOM_DC00149257-DOM_DC00149416 | 160 | DOM_DC03845242 | 2531 |
| DOM_DC01476082-DOM_DC01476087 | 6 | DOM_DC00091168 | 3757 |
| DOM_DC02462929 | 5 | DOM_DC03853145 | 3757 |
| DOM_DC00149654-DOM_DC00150045 | 392 | DOM_DC02625174 | 8046 |
| DOM_DC00673481 | 42 | DOM_DC03846766 | 8046 |
| DOM_DC02496742-DOM_DC02496743 | 2 | DOM_DC00162249 | 1 |
| DOM_DC02496744 | 1 | DOM_DC03845246 | 2575 |
| DOM_DC04158470 | 89 | DOM_DC03845245 | 2542 |
| DOM_DC04188849 | 89 | DOM_DC03845244 | 2474 |
| DOM_DC00878270-DOM_DC00878275 | 6 | DOM_DC03845247 | 2588 |
| DOM_DC04159526-DOM_DC04159527 | 2 | DOM_DC01622701-DOM_DC01622756 | 56 |
| DOM_DC04159530-DOM_DC04159531 | 2 | DOM_DC01622837-DOM_DC01622841 | 5 |
| DOM_DC04159528-DOM_DC04159529 | 2 | DOM_DC00649333-DOM_DC00649554 | 222 |
| DOM_DC04159534-DOM_DC04159535 | 2 | DOM_DC00649575-DOM_DC00649643 | 69 |
| DOM_DC04159532-DOM_DC04159533 | 2 | DOM_DC00649644-DOM_DC00649765 | 122 |
| DOM_DC04159606-DOM_DC04159607 | 2 | DOM_DC01009929-DOM_DC01009962 | 34 |
| DOM_DC04159608-DOM_DC04159609 | 2 | DOM_DC01009912-DOM_DC01009928 | 17 |
| DOM_DC04159614-DOM_DC04159615 | 2 | DOM_DC02626838-DOM_DC02626841 | 4 |
| DOM_DC04159612-DOM_DC04159613 | 2 | DOM_DC02626842-DOM_DC02626847 | 6 |
| DOM_DC04159510-DOM_DC04159511 | 2 | DOM_DC02626804-DOM_DC02626837 | 34 |
| DOM_DC04159616-DOM_DC04159617 | 2 | DOM_DC02626787-DOM_DC02626803 | 17 |
| DOM_DC04159630-DOM_DC04159631 | 2 | DOM_DC00884342 | 3 |
| DOM_DC04159632-DOM_DC04159633 | 2 | DOM_DC02626853 | 1 |
| DOM_DC04159640-DOM_DC04159641 | 2 | DOM_DC02626852 | 3 |
| DOM_DC04159644-DOM_DC04159645 | 2 | DOM_DC00884353 | 3 |
| DOM_DC04160118-DOM_DC04160119 | 2 | DOM_DC02626869 | 1 |
| DOM_DC01020695 | 1 | DOM_DC02626868 | 50 |
| DOM_DC02496757-DOM_DC02496758 | 2 | DOM_DC02626867 | 3 |
| DOM_DC00103679 | 89 | DOM_DC04193646 | 7691 |
| DOM_DC04160274-DOM_DC04160275 | 2 | DOM_DC04193647 | 7565 |
| DOM_DC04160280-DOM_DC04160281 | 2 | DOM_DC03845250 | 2542 |
| DOM_DC04160288-DOM_DC04160289 | 2 | DOM_DC03845252 | 2588 |
| DOM_DC04160294-DOM_DC04160295 | 2 | DOM_DC03845249 | 2474 |
| DOM_DC04160278-DOM_DC04160279 | 2 | DOM_DC03845251 | 2575 |
| DOM_DC04160290-DOM_DC04160291 | 2 | DOM_DC00023036-DOM_DC00023830 | 795 |
| DOM_DC04160292-DOM_DC04160293 | 2 | DOM_DC01354149-DOM_DC01354153 | 5 |
| DOM_DC04160282-DOM_DC04160283 | 2 | DOM_DC01354154-DOM_DC01354158 | 5 |
| DOM_DC04160284-DOM_DC04160285 | 2 | DOM_DC00091172 | 1 |
| DOM_DC04160298-DOM_DC04160299 | 2 | DOM_DC03853147 | 5723 |
| DOM_DC04160296-DOM_DC04160297 | 2 | DOM_DC00162855-DOM_DC00162900 | 46 |
| DOM_DC04160286-DOM_DC04160287 | 2 | DOM_DC00162901-DOM_DC00162946 | 46 |
| DOM_DC04160308-DOM_DC04160309 | 2 | DOM_DC00162808-DOM_DC00162854 | 47 |

| | | | |
|---|---|---|---|
| DOM_DC04160302-DOM_DC04160303 | 2 | DOM_DC00162948-DOM_DC00162970 | 23 |
| DOM_DC04160320-DOM_DC04160321 | 2 | DOM_DC00162971-DOM_DC00162993 | 23 |
| DOM_DC04160456-DOM_DC04160457 | 2 | DOM_DC01024069-DOM_DC01024071 | 3 |
| DOM_DC04160460-DOM_DC04160461 | 2 | DOM_DC00162995-DOM_DC00163041 | 47 |
| DOM_DC04160442-DOM_DC04160443 | 2 | DOM_DC04168906 | 2135 |
| DOM_DC04160472-DOM_DC04160473 | 2 | DOM_DC01687021-DOM_DC01687022 | 2 |
| DOM_DC04160454-DOM_DC04160455 | 2 | DOM_DC01687023-DOM_DC01687024 | 2 |
| DOM_DC04160458-DOM_DC04160459 | 2 | DOM_DC02531314-DOM_DC02531316 | 3 |
| DOM_DC04160470-DOM_DC04160471 | 2 | DOM_DC01687025-DOM_DC01687027 | 3 |
| DOM_DC04160438-DOM_DC04160439 | 2 | DOM_DC01687028-DOM_DC01687030 | 3 |
| DOM_DC04160476-DOM_DC04160477 | 2 | DOM_DC01114759-DOM_DC01114761 | 3 |
| DOM_DC04160504-DOM_DC04160505 | 2 | DOM_DC01114762-DOM_DC01114764 | 3 |
| DOM_DC04160496-DOM_DC04160497 | 2 | DOM_DC01469811 | 4 |
| DOM_DC04160508-DOM_DC04160509 | 2 | DOM_DC01024190-DOM_DC01024289 | 100 |
| DOM_DC04160522-DOM_DC04160523 | 2 | DOM_DC01116704-DOM_DC01116706 | 3 |
| DOM_DC04160516-DOM_DC04160517 | 2 | DOM_DC01687176-DOM_DC01687178 | 3 |
| DOM_DC04160528-DOM_DC04160529 | 2 | DOM_DC02531319-DOM_DC02531321 | 3 |
| DOM_DC04160532-DOM_DC04160533 | 2 | DOM_DC01687181-DOM_DC01687183 | 3 |
| DOM_DC04160534-DOM_DC04160535 | 2 | DOM_DC04060013-DOM_DC04060014 | 2 |
| DOM_DC04160530-DOM_DC04160531 | 2 | DOM_DC02590463-DOM_DC02590464 | 2 |
| DOM_DC04160538-DOM_DC04160539 | 2 | DOM_DC01687184-DOM_DC01687185 | 2 |
| DOM_DC04160544-DOM_DC04160545 | 2 | DOM_DC04158525 | 15 |
| DOM_DC04160540-DOM_DC04160541 | 2 | DOM_DC00233011 | 353 |
| DOM_DC04160542-DOM_DC04160543 | 2 | DOM_DC01687285 | 15 |
| DOM_DC04160546-DOM_DC04160547 | 2 | DOM_DC01078030 | 36 |
| DOM_DC04160548-DOM_DC04160549 | 2 | DOM_DC04189236 | 35 |
| DOM_DC04160550-DOM_DC04160551 | 2 | DOM_DC00304709 | 111 |
| DOM_DC04160552-DOM_DC04160553 | 2 | DOM_DC01024657 | 1 |
| DOM_DC04160556-DOM_DC04160557 | 2 | DOM_DC01469897-DOM_DC01469899 | 3 |
| DOM_DC04160560-DOM_DC04160561 | 2 | DOM_DC01024852-DOM_DC01024853 | 2 |
| DOM_DC04160554-DOM_DC04160555 | 2 | DOM_DC01024855-DOM_DC01024857 | 3 |
| DOM_DC04160562-DOM_DC04160563 | 2 | DOM_DC01024897 | 1 |
| DOM_DC04160570-DOM_DC04160571 | 2 | DOM_DC01024904-DOM_DC01024909 | 6 |
| DOM_DC04160568-DOM_DC04160569 | 2 | DOM_DC00092792-DOM_DC00092794 | 3 |
| DOM_DC04161318-DOM_DC04161319 | 2 | DOM_DC00092795-DOM_DC00092859 | 65 |
| DOM_DC04161320-DOM_DC04161321 | 2 | DOM_DC00652885-DOM_DC00652949 | 65 |
| DOM_DC04161328-DOM_DC04161329 | 2 | DOM_DC00653000 | 965 |
| DOM_DC00944687 | 27 | DOM_DC03853192-DOM_DC03854385 | 1194 |
| DOM_DC00944650-DOM_DC00944686 | 37 | DOM_DC01623451-DOM_DC01623454 | 4 |
| DOM_DC00944700-DOM_DC00944736 | 37 | DOM_DC01082944-DOM_DC01082945 | 2 |
| DOM_DC00944789-DOM_DC00944825 | 37 | DOM_DC01082946-DOM_DC01082947 | 2 |
| DOM_DC01238046-DOM_DC01238047 | 2 | DOM_DC03899573-DOM_DC03899635 | 63 |
| DOM_DC04188863 | 7 | DOM_DC01024971-DOM_DC01024973 | 3 |
| DOM_DC01020759-DOM_DC01020781 | 23 | DOM_DC01024974-DOM_DC01024976 | 3 |
| DOM_DC00878331-DOM_DC00878332 | 2 | DOM_DC01024977-DOM_DC01024980 | 4 |
| DOM_DC00878337-DOM_DC00878338 | 2 | DOM_DC01476455-DOM_DC01476460 | 6 |
| DOM_DC00878327-DOM_DC00878328 | 2 | DOM_DC01024981-DOM_DC01024983 | 3 |
| DOM_DC00878335-DOM_DC00878336 | 2 | DOM_DC01025001-DOM_DC01025004 | 4 |
| DOM_DC00878329-DOM_DC00878330 | 2 | DOM_DC02627230-DOM_DC02627277 | 48 |
| DOM_DC00878333-DOM_DC00878334 | 2 | DOM_DC01082952-DOM_DC01082953 | 2 |
| DOM_DC00878341-DOM_DC00878342 | 2 | DOM_DC02333091 | 1 |
| DOM_DC00878323-DOM_DC00878324 | 2 | DOM_DC02333084 | 1 |

| | | | |
|---|---|---|---|
| DOM_DC00878339-DOM_DC00878340 | 2 | DOM_DC02333086 | 1 |
| DOM_DC01005945-DOM_DC01005946 | 2 | DOM_DC04156562 | 1 |
| DOM_DC01005937-DOM_DC01005938 | 2 | DOM_DC04156560 | 1 |
| DOM_DC01005943-DOM_DC01005944 | 2 | DOM_DC04156567 | 1 |
| DOM_DC01005927-DOM_DC01005928 | 2 | DOM_DC03951589 | 4 |
| DOM_DC01005935-DOM_DC01005936 | 2 | DOM_DC01025048 | 1 |
| DOM_DC01005933-DOM_DC01005934 | 2 | DOM_DC01025053 | 1 |
| DOM_DC00151442-DOM_DC00151638 | 197 | DOM_DC02686990-DOM_DC02686991 | 2 |
| DOM_DC00151640-DOM_DC00151836 | 197 | DOM_DC04220466 | 25 |
| DOM_DC00878388-DOM_DC00878391 | 4 | DOM_DC04158564 | 56 |
| DOM_DC01020818-DOM_DC01020821 | 4 | DOM_DC04220468 | 25 |
| DOM_DC02496792 | 1 | DOM_DC01025201 | 1 |
| DOM_DC02496793 | 1 | DOM_DC04220469 | 25 |
| DOM_DC02496794 | 1 | DOM_DC01025212 | 1 |
| DOM_DC01020943 | 1 | DOM_DC02531844 | 1 |
| DOM_DC01006011 | 1 | DOM_DC01444933-DOM_DC01444986 | 54 |
| DOM_DC02054964-DOM_DC02054965 | 2 | DOM_DC01025215 | 45 |
| DOM_DC01020949 | 1 | DOM_DC03910750 | 25 |
| DOM_DC00233003 | 345 | DOM_DC02531863 | 1 |
| DOM_DC00878432-DOM_DC00878433 | 2 | DOM_DC01186393 | 25 |
| DOM_DC00878426-DOM_DC00878427 | 2 | DOM_DC01025271 | 1 |
| DOM_DC00878444-DOM_DC00878445 | 2 | DOM_DC01098966 | 7 |
| DOM_DC00878438-DOM_DC00878439 | 2 | DOM_DC01082960 | 7 |
| DOM_DC00878440-DOM_DC00878441 | 2 | DOM_DC00092906-DOM_DC00093021 | 116 |
| DOM_DC01006054-DOM_DC01006055 | 2 | DOM_DC00879514 | 9 |
| DOM_DC01006038-DOM_DC01006039 | 2 | DOM_DC01011843-DOM_DC01011865 | 23 |
| DOM_DC01006046-DOM_DC01006047 | 2 | DOM_DC01011842 | 9 |
| DOM_DC00152318 | 48 | DOM_DC01025313 | 1 |
| DOM_DC01006103 | 1 | DOM_DC01025318 | 1 |
| DOM_DC00152556 | 32 | DOM_DC01025395 | 1 |
| DOM_DC01335068-DOM_DC01335069 | 2 | DOM_DC01070557 | 1 |
| DOM_DC00103684 | 35 | DOM_DC01025396 | 1 |
| DOM_DC00878553-DOM_DC00878554 | 2 | DOM_DC01070558 | 1 |
| DOM_DC00878551-DOM_DC00878552 | 2 | DOM_DC01025519 | 1 |
| DOM_DC00878555-DOM_DC00878556 | 2 | DOM_DC01025521 | 1 |
| DOM_DC00878537-DOM_DC00878538 | 2 | DOM_DC01025530 | 1 |
| DOM_DC00878541-DOM_DC00878542 | 2 | DOM_DC01025531 | 1 |
| DOM_DC00878543-DOM_DC00878544 | 2 | DOM_DC01025532 | 1 |
| DOM_DC00878547-DOM_DC00878548 | 2 | DOM_DC01025541-DOM_DC01025542 | 2 |
| DOM_DC00878549-DOM_DC00878550 | 2 | DOM_DC01476490-DOM_DC01476493 | 4 |
| DOM_DC01006165-DOM_DC01006166 | 2 | DOM_DC01469960-DOM_DC01469963 | 4 |
| DOM_DC01006163-DOM_DC01006164 | 2 | DOM_DC01011892 | 1 |
| DOM_DC01006147-DOM_DC01006148 | 2 | DOM_DC01025757 | 1 |
| DOM_DC01006151-DOM_DC01006152 | 2 | DOM_DC01025759 | 1 |
| DOM_DC01006155-DOM_DC01006156 | 2 | DOM_DC04158570-DOM_DC04158595 | 26 |
| DOM_DC00152558-DOM_DC00153537 | 980 | DOM_DC00103872-DOM_DC00103897 | 26 |
| DOM_DC00878653-DOM_DC00878654 | 2 | DOM_DC04158596 | 16 |
| DOM_DC00878665-DOM_DC00878666 | 2 | DOM_DC04158597 | 20 |
| DOM_DC00878667-DOM_DC00878668 | 2 | DOM_DC00879576 | 11 |
| DOM_DC00878655-DOM_DC00878656 | 2 | DOM_DC00879556 | 8042 |
| DOM_DC00878663-DOM_DC00878664 | 2 | DOM_DC02627783-DOM_DC02627795 | 13 |
| DOM_DC00878661-DOM_DC00878662 | 2 | DOM_DC02627763 | 8042 |

| | | | |
|---|---|---|---|
| DOM_DC01006249-DOM_DC01006250 | 2 | DOM_DC03846879 | 11 |
| DOM_DC01006247-DOM_DC01006248 | 2 | DOM_DC03846859 | 8042 |
| DOM_DC01006241-DOM_DC01006242 | 2 | DOM_DC01025799 | 1 |
| DOM_DC01006257-DOM_DC01006258 | 2 | DOM_DC01059360-DOM_DC01059361 | 2 |
| DOM_DC00267716 | 11306 | DOM_DC04189341 | 56 |
| DOM_DC04251921 | 11306 | DOM_DC01025818 | 1 |
| DOM_DC00153572 | 42 | DOM_DC01025823-DOM_DC01025824 | 2 |
| DOM_DC00878762-DOM_DC00878763 | 2 | DOM_DC01025825-DOM_DC01025826 | 2 |
| DOM_DC00878764-DOM_DC00878765 | 2 | DOM_DC01312499-DOM_DC01313007 | 509 |
| DOM_DC00878756-DOM_DC00878757 | 2 | DOM_DC01313009 | 1 |
| DOM_DC00878770-DOM_DC00878771 | 2 | DOM_DC04143413-DOM_DC04143921 | 509 |
| DOM_DC00878760-DOM_DC00878761 | 2 | DOM_DC01025829-DOM_DC01025830 | 2 |
| DOM_DC00878758-DOM_DC00878759 | 2 | DOM_DC02627932-DOM_DC02627944 | 13 |
| DOM_DC00878774-DOM_DC00878775 | 2 | DOM_DC02627912 | 8046 |
| DOM_DC00878754-DOM_DC00878755 | 2 | DOM_DC03846888 | 8046 |
| DOM_DC00878766-DOM_DC00878767 | 2 | DOM_DC00879736 | 9 |
| DOM_DC00878768-DOM_DC00878769 | 2 | DOM_DC01025876 | 9 |
| DOM_DC01006360-DOM_DC01006361 | 2 | DOM_DC01025914 | 1 |
| DOM_DC01006346-DOM_DC01006347 | 2 | DOM_DC04158604 | 6 |
| DOM_DC01006348-DOM_DC01006349 | 2 | DOM_DC04158605 | 64 |
| DOM_DC01006352-DOM_DC01006353 | 2 | DOM_DC02498116-DOM_DC02498117 | 2 |
| DOM_DC01006354-DOM_DC01006355 | 2 | DOM_DC02498118-DOM_DC02498119 | 2 |
| DOM_DC01006356-DOM_DC01006357 | 2 | DOM_DC03952011 | 25 |
| DOM_DC01006364-DOM_DC01006365 | 2 | DOM_DC03952012 | 7 |
| DOM_DC02624119 | 778 | DOM_DC01688337 | 6 |
| DOM_DC02624123 | 9 | DOM_DC02591911 | 6 |
| DOM_DC00153577-DOM_DC00154556 | 980 | DOM_DC01688340 | 6 |
| DOM_DC02624132 | 9 | DOM_DC00163546 | 1 |
| DOM_DC00267734 | 16089 | DOM_DC03845974 | 2684 |
| DOM_DC04251927 | 16089 | DOM_DC01688343 | 34 |
| DOM_DC00155161-DOM_DC00155357 | 197 | DOM_DC00980457 | 34 |
| DOM_DC00155360-DOM_DC00156339 | 980 | DOM_DC00980460 | 34 |
| DOM_DC01476173-DOM_DC01476178 | 6 | DOM_DC00292578 | 34 |
| DOM_DC01103860 | 16089 | DOM_DC04158607 | 67 |
| DOM_DC04251931 | 16089 | DOM_DC04158609 | 67 |
| DOM_DC02624138 | 18 | DOM_DC01025935 | 1 |
| DOM_DC02624141 | 18 | DOM_DC01688352-DOM_DC01688353 | 2 |
| DOM_DC00156543-DOM_DC00157522 | 980 | DOM_DC02498147-DOM_DC02498148 | 2 |
| DOM_DC00158130-DOM_DC00158326 | 197 | DOM_DC01025968 | 1 |
| DOM_DC00158330-DOM_DC00158526 | 197 | DOM_DC01445241 | 1 |
| DOM_DC02624147 | 8 | DOM_DC01026007 | 1 |
| DOM_DC00158933-DOM_DC00159129 | 197 | DOM_DC01059379 | 1 |
| DOM_DC02624149 | 37 | DOM_DC01026008-DOM_DC01026011 | 4 |
| DOM_DC01476182-DOM_DC01476186 | 5 | DOM_DC01026016 | 10 |
| DOM_DC01184167 | 33 | DOM_DC01026027-DOM_DC01026031 | 5 |
| DOM_DC01103936 | 16089 | DOM_DC01026038 | 18 |
| DOM_DC02624152 | 37 | DOM_DC01688414 | 106 |
| DOM_DC02624157 | 18 | DOM_DC01026053 | 1 |
| DOM_DC04161552-DOM_DC04161553 | 2 | DOM_DC01688420-DOM_DC01688430 | 11 |
| DOM_DC04161560-DOM_DC04161561 | 2 | DOM_DC01688432-DOM_DC01688442 | 11 |
| DOM_DC04161564-DOM_DC04161565 | 2 | DOM_DC01623901-DOM_DC01623904 | 4 |
| DOM_DC04161574-DOM_DC04161575 | 2 | DOM_DC01026095 | 1 |

| | | | |
|---|---|---|---|
| DOM_DC04161580-DOM_DC04161581 | 2 | DOM_DC04158610 | 274 |
| DOM_DC04161582-DOM_DC04161583 | 2 | DOM_DC00304861 | 1 |
| DOM_DC04161572-DOM_DC04161573 | 2 | DOM_DC00103965 | 1 |
| DOM_DC04161562-DOM_DC04161563 | 2 | DOM_DC01688488 | 274 |
| DOM_DC04161578-DOM_DC04161579 | 2 | DOM_DC01026102 | 1 |
| DOM_DC04161570-DOM_DC04161571 | 2 | DOM_DC01688511-DOM_DC01688513 | 3 |
| DOM_DC04161576-DOM_DC04161577 | 2 | DOM_DC02591987-DOM_DC02591988 | 2 |
| DOM_DC04161556-DOM_DC04161557 | 2 | DOM_DC02591989-DOM_DC02591992 | 4 |
| DOM_DC04161558-DOM_DC04161559 | 2 | DOM_DC02591993-DOM_DC02591996 | 4 |
| DOM_DC04161624-DOM_DC04161625 | 2 | DOM_DC01688514-DOM_DC01688516 | 3 |
| DOM_DC04161596-DOM_DC04161597 | 2 | DOM_DC01688535-DOM_DC01688538 | 4 |
| DOM_DC04161614-DOM_DC04161615 | 2 | DOM_DC00304871 | 12 |
| DOM_DC04161604-DOM_DC04161605 | 2 | DOM_DC04158611 | 293 |
| DOM_DC04161606-DOM_DC04161607 | 2 | DOM_DC00853125 | 274 |
| DOM_DC04161610-DOM_DC04161611 | 2 | DOM_DC00980684 | 34 |
| DOM_DC04161620-DOM_DC04161621 | 2 | DOM_DC00853127 | 274 |
| DOM_DC04161600-DOM_DC04161601 | 2 | DOM_DC01688557 | 293 |
| DOM_DC04161618-DOM_DC04161619 | 2 | DOM_DC04189386 | 103 |
| DOM_DC04161616-DOM_DC04161617 | 2 | DOM_DC04189387 | 553 |
| DOM_DC04161612-DOM_DC04161613 | 2 | DOM_DC04158612 | 294 |
| DOM_DC04161638-DOM_DC04161639 | 2 | DOM_DC01026120 | 1 |
| DOM_DC04161640-DOM_DC04161641 | 2 | DOM_DC01688566 | 294 |
| DOM_DC04161636-DOM_DC04161637 | 2 | DOM_DC00292584 | 34 |
| DOM_DC04161644-DOM_DC04161645 | 2 | DOM_DC01476539-DOM_DC01476544 | 6 |
| DOM_DC04161646-DOM_DC04161647 | 2 | DOM_DC01051250 | 162 |
| DOM_DC04161648-DOM_DC04161649 | 2 | DOM_DC00879846-DOM_DC00879868 | 23 |
| DOM_DC04161650-DOM_DC04161651 | 2 | DOM_DC00821048 | 51 |
| DOM_DC04161660-DOM_DC04161661 | 2 | DOM_DC00103997 | 418 |
| DOM_DC04161662-DOM_DC04161663 | 2 | DOM_DC01916286-DOM_DC01916288 | 3 |
| DOM_DC04161656-DOM_DC04161657 | 2 | DOM_DC01026132 | 1 |
| DOM_DC04161658-DOM_DC04161659 | 2 | DOM_DC01476554-DOM_DC01476560 | 7 |
| DOM_DC04161688-DOM_DC04161689 | 2 | DOM_DC01363054-DOM_DC01363317 | 264 |
| DOM_DC04161672-DOM_DC04161673 | 2 | DOM_DC00879886-DOM_DC00879897 | 12 |
| DOM_DC04161678-DOM_DC04161679 | 2 | DOM_DC01445516-DOM_DC01445536 | 21 |
| DOM_DC04161686-DOM_DC04161687 | 2 | DOM_DC01026167-DOM_DC01026182 | 16 |
| DOM_DC04161676-DOM_DC04161677 | 2 | DOM_DC00638101-DOM_DC00638108 | 8 |
| DOM_DC04161690-DOM_DC04161691 | 2 | DOM_DC01363740-DOM_DC01363747 | 8 |
| DOM_DC04161670-DOM_DC04161671 | 2 | DOM_DC00638146-DOM_DC00638153 | 8 |
| DOM_DC04161684-DOM_DC04161685 | 2 | DOM_DC00879904-DOM_DC00879915 | 12 |
| DOM_DC04161692-DOM_DC04161693 | 2 | DOM_DC02628177-DOM_DC02628188 | 12 |
| DOM_DC04161668-DOM_DC04161669 | 2 | DOM_DC01364711-DOM_DC01364719 | 9 |
| DOM_DC04161698-DOM_DC04161699 | 2 | DOM_DC01476599-DOM_DC01476604 | 6 |
| DOM_DC04161696-DOM_DC04161697 | 2 | DOM_DC02687200-DOM_DC02687202 | 3 |
| DOM_DC04161706-DOM_DC04161707 | 2 | DOM_DC01026280 | 1 |
| DOM_DC04161726-DOM_DC04161727 | 2 | DOM_DC01445715-DOM_DC01445717 | 3 |
| DOM_DC04161714-DOM_DC04161715 | 2 | DOM_DC01445718-DOM_DC01445720 | 3 |
| DOM_DC04161708-DOM_DC04161709 | 2 | DOM_DC00879916 | 1 |
| DOM_DC04161718-DOM_DC04161719 | 2 | DOM_DC01026253-DOM_DC01026257 | 5 |
| DOM_DC04161728-DOM_DC04161729 | 2 | DOM_DC00104002 | 18 |
| DOM_DC04161724-DOM_DC04161725 | 2 | DOM_DC01445723-DOM_DC01445743 | 21 |
| DOM_DC04161720-DOM_DC04161721 | 2 | DOM_DC02628510-DOM_DC02628512 | 3 |
| DOM_DC04161712-DOM_DC04161713 | 2 | DOM_DC02628513-DOM_DC02628515 | 3 |

| | | | |
|---|---|---|---|
| DOM_DC04161716-DOM_DC04161717 | 2 | DOM_DC01365219-DOM_DC01365869 | 651 |
| DOM_DC04161730-DOM_DC04161731 | 2 | DOM_DC01026270 | 1 |
| DOM_DC04161738-DOM_DC04161739 | 2 | DOM_DC01026274 | 1 |
| DOM_DC04161740-DOM_DC04161741 | 2 | DOM_DC00638184-DOM_DC00638412 | 229 |
| DOM_DC04161746-DOM_DC04161747 | 2 | DOM_DC01026276 | 1 |
| DOM_DC04161744-DOM_DC04161745 | 2 | DOM_DC01026277 | 1 |
| DOM_DC04161742-DOM_DC04161743 | 2 | DOM_DC02592973-DOM_DC02593050 | 78 |
| DOM_DC04161774-DOM_DC04161775 | 2 | DOM_DC02592964-DOM_DC02592972 | 9 |
| DOM_DC04161790-DOM_DC04161791 | 2 | DOM_DC01026297-DOM_DC01026299 | 3 |
| DOM_DC04161752-DOM_DC04161753 | 2 | DOM_DC01445859-DOM_DC01445862 | 4 |
| DOM_DC04161786-DOM_DC04161787 | 2 | DOM_DC02593063-DOM_DC02593140 | 78 |
| DOM_DC04161772-DOM_DC04161773 | 2 | DOM_DC04189457 | 844 |
| DOM_DC04161788-DOM_DC04161789 | 2 | DOM_DC01365907-DOM_DC01366403 | 497 |
| DOM_DC04161758-DOM_DC04161759 | 2 | DOM_DC02055420 | 1 |
| DOM_DC04161768-DOM_DC04161769 | 2 | DOM_DC01012058 | 1551 |
| DOM_DC04161794-DOM_DC04161795 | 2 | DOM_DC01165230-DOM_DC01165302 | 73 |
| DOM_DC04161754-DOM_DC04161755 | 2 | DOM_DC01165223-DOM_DC01165229 | 7 |
| DOM_DC04161780-DOM_DC04161781 | 2 | DOM_DC01164994-DOM_DC01165222 | 229 |
| DOM_DC04161750-DOM_DC04161751 | 2 | DOM_DC01165305-DOM_DC01165308 | 4 |
| DOM_DC04161760-DOM_DC04161761 | 2 | DOM_DC00829722-DOM_DC00829723 | 2 |
| DOM_DC04161766-DOM_DC04161767 | 2 | DOM_DC01012083-DOM_DC01012094 | 12 |
| DOM_DC04161784-DOM_DC04161785 | 2 | DOM_DC01012082 | 30 |
| DOM_DC04161792-DOM_DC04161793 | 2 | DOM_DC02628659 | 30 |
| DOM_DC04161748-DOM_DC04161749 | 2 | DOM_DC01012108 | 4 |
| DOM_DC04161770-DOM_DC04161771 | 2 | DOM_DC01012117-DOM_DC01012167 | 51 |
| DOM_DC04161782-DOM_DC04161783 | 2 | DOM_DC04252640 | 21777 |
| DOM_DC04161756-DOM_DC04161757 | 2 | DOM_DC00309359 | 1540 |
| DOM_DC04161764-DOM_DC04161765 | 2 | DOM_DC03846910 | 1540 |
| DOM_DC04161798-DOM_DC04161799 | 2 | DOM_DC00831658-DOM_DC00831765 | 108 |
| DOM_DC04161800-DOM_DC04161801 | 2 | DOM_DC00831766 | 136 |
| DOM_DC04161796-DOM_DC04161797 | 2 | DOM_DC00831657 | 932 |
| DOM_DC04161804-DOM_DC04161805 | 2 | DOM_DC01012212 | 217 |
| DOM_DC04161802-DOM_DC04161803 | 2 | DOM_DC01012288 | 23 |
| DOM_DC04161822-DOM_DC04161823 | 2 | DOM_DC00025434-DOM_DC00025632 | 199 |
| DOM_DC04161830-DOM_DC04161831 | 2 | DOM_DC00163737-DOM_DC00163750 | 14 |
| DOM_DC04161828-DOM_DC04161829 | 2 | DOM_DC00163762-DOM_DC00163775 | 14 |
| DOM_DC04161826-DOM_DC04161827 | 2 | DOM_DC02035162 | 1 |
| DOM_DC04161824-DOM_DC04161825 | 2 | DOM_DC00025634-DOM_DC00025832 | 199 |
| DOM_DC04161816-DOM_DC04161817 | 2 | DOM_DC00025833 | 143 |
| DOM_DC04161854-DOM_DC04161855 | 2 | DOM_DC00025835 | 1 |
| DOM_DC04161812-DOM_DC04161813 | 2 | DOM_DC00025836 | 1 |
| DOM_DC04161866-DOM_DC04161867 | 2 | DOM_DC01012300 | 2317 |
| DOM_DC04161860-DOM_DC04161861 | 2 | DOM_DC00185309-DOM_DC00185311 | 3 |
| DOM_DC04161814-DOM_DC04161815 | 2 | DOM_DC00653291 | 5 |
| DOM_DC04161868-DOM_DC04161869 | 2 | DOM_DC01012302 | 2595 |
| DOM_DC04161886-DOM_DC04161887 | 2 | DOM_DC00025839-DOM_DC00025842 | 4 |
| DOM_DC04161912-DOM_DC04161913 | 2 | DOM_DC00016679-DOM_DC00016682 | 4 |
| DOM_DC04161922-DOM_DC04161923 | 2 | DOM_DC01165346-DOM_DC01165349 | 4 |
| DOM_DC04161926-DOM_DC04161927 | 2 | DOM_DC01165356-DOM_DC01165359 | 4 |
| DOM_DC04161910-DOM_DC04161911 | 2 | DOM_DC01446182-DOM_DC01446203 | 22 |
| DOM_DC04161920-DOM_DC04161921 | 2 | DOM_DC01026358-DOM_DC01026381 | 24 |
| DOM_DC04161890-DOM_DC04161891 | 2 | DOM_DC02628960-DOM_DC02628971 | 12 |

| | | | |
|---|---|---|---|
| DOM_DC04161862-DOM_DC04161863 | 2 | DOM_DC02629486-DOM_DC02629502 | 17 |
| DOM_DC04161894-DOM_DC04161895 | 2 | DOM_DC04157134-DOM_DC04157150 | 17 |
| DOM_DC04161864-DOM_DC04161865 | 2 | DOM_DC02629504-DOM_DC02629515 | 12 |
| DOM_DC04161908-DOM_DC04161909 | 2 | DOM_DC02629543-DOM_DC02629554 | 12 |
| DOM_DC04161918-DOM_DC04161919 | 2 | DOM_DC02629556-DOM_DC02629572 | 17 |
| DOM_DC04161902-DOM_DC04161903 | 2 | DOM_DC02629574-DOM_DC02629589 | 16 |
| DOM_DC04161884-DOM_DC04161885 | 2 | DOM_DC02629591-DOM_DC02629607 | 17 |
| DOM_DC04161892-DOM_DC04161893 | 2 | DOM_DC02629608-DOM_DC02629635 | 28 |
| DOM_DC04161888-DOM_DC04161889 | 2 | DOM_DC02629637-DOM_DC02629653 | 17 |
| DOM_DC04161898-DOM_DC04161899 | 2 | DOM_DC02630143-DOM_DC02630159 | 17 |
| DOM_DC04161858-DOM_DC04161859 | 2 | DOM_DC02630173-DOM_DC02630189 | 17 |
| DOM_DC04161896-DOM_DC04161897 | 2 | DOM_DC02630162-DOM_DC02630172 | 11 |
| DOM_DC04161856-DOM_DC04161857 | 2 | DOM_DC02630192-DOM_DC02630206 | 15 |
| DOM_DC04161914-DOM_DC04161915 | 2 | DOM_DC02630209-DOM_DC02630220 | 12 |
| DOM_DC04161924-DOM_DC04161925 | 2 | DOM_DC02630222-DOM_DC02630233 | 12 |
| DOM_DC04161900-DOM_DC04161901 | 2 | DOM_DC01476658-DOM_DC01476663 | 6 |
| DOM_DC04161848-DOM_DC04161849 | 2 | DOM_DC01284341-DOM_DC01284348 | 8 |
| DOM_DC04161934-DOM_DC04161935 | 2 | DOM_DC00880031-DOM_DC00880061 | 31 |
| DOM_DC04161938-DOM_DC04161939 | 2 | DOM_DC01012329 | 45 |
| DOM_DC04161936-DOM_DC04161937 | 2 | DOM_DC01165373-DOM_DC01165456 | 84 |
| DOM_DC04161940-DOM_DC04161941 | 2 | DOM_DC01165461-DOM_DC01165464 | 4 |
| DOM_DC04161906-DOM_DC04161907 | 2 | DOM_DC04228942 | 1 |
| DOM_DC04161916-DOM_DC04161917 | 2 | DOM_DC04229052 | 1 |
| DOM_DC04161928-DOM_DC04161929 | 2 | DOM_DC01578500-DOM_DC01578507 | 8 |
| DOM_DC04161930-DOM_DC04161931 | 2 | DOM_DC01284359-DOM_DC01284366 | 8 |
| DOM_DC04161932-DOM_DC04161933 | 2 | DOM_DC02035281-DOM_DC02035288 | 8 |
| DOM_DC04161904-DOM_DC04161905 | 2 | DOM_DC01026412-DOM_DC01026435 | 24 |
| DOM_DC04161946-DOM_DC04161947 | 2 | DOM_DC01165468-DOM_DC01165471 | 4 |
| DOM_DC04161942-DOM_DC04161943 | 2 | DOM_DC01026469-DOM_DC01026499 | 31 |
| DOM_DC04161950-DOM_DC04161951 | 2 | DOM_DC02653843 | 1 |
| DOM_DC04161954-DOM_DC04161955 | 2 | DOM_DC04195663 | 1 |
| DOM_DC04161958-DOM_DC04161959 | 2 | DOM_DC02630427-DOM_DC02630445 | 19 |
| DOM_DC04161952-DOM_DC04161953 | 2 | DOM_DC00880231-DOM_DC00880249 | 19 |
| DOM_DC04161948-DOM_DC04161949 | 2 | DOM_DC00880219-DOM_DC00880230 | 12 |
| DOM_DC04161956-DOM_DC04161957 | 2 | DOM_DC02630523-DOM_DC02630534 | 12 |
| DOM_DC04161966-DOM_DC04161967 | 2 | DOM_DC02630535-DOM_DC02630553 | 19 |
| DOM_DC04161960-DOM_DC04161961 | 2 | DOM_DC00309362 | 13 |
| DOM_DC04161962-DOM_DC04161963 | 2 | DOM_DC00309361 | 1562 |
| DOM_DC04161970-DOM_DC04161971 | 2 | DOM_DC03847012 | 1562 |
| DOM_DC04161998-DOM_DC04161999 | 2 | DOM_DC02630559 | 42 |
| DOM_DC04162000-DOM_DC04162001 | 2 | DOM_DC02630573-DOM_DC02630584 | 12 |
| DOM_DC04161976-DOM_DC04161977 | 2 | DOM_DC01476664-DOM_DC01476668 | 5 |
| DOM_DC04161974-DOM_DC04161975 | 2 | DOM_DC01578552 | 1 |
| DOM_DC04162004-DOM_DC04162005 | 2 | DOM_DC00638620-DOM_DC00638848 | 229 |
| DOM_DC04161996-DOM_DC04161997 | 2 | DOM_DC03601366 | 139 |
| DOM_DC04162022-DOM_DC04162023 | 2 | DOM_DC03601369 | 137 |
| DOM_DC04162002-DOM_DC04162003 | 2 | DOM_DC00055362-DOM_DC00055366 | 5 |
| DOM_DC04162012-DOM_DC04162013 | 2 | DOM_DC00026057 | 78 |
| DOM_DC04162010-DOM_DC04162011 | 2 | DOM_DC00104055 | 18 |
| DOM_DC04162018-DOM_DC04162019 | 2 | DOM_DC00756187-DOM_DC00756686 | 500 |
| DOM_DC04162008-DOM_DC04162009 | 2 | DOM_DC00756693 | 230 |
| DOM_DC04162014-DOM_DC04162015 | 2 | DOM_DC01919021 | 1 |

| | | | |
|---|---|---|---|
| DOM_DC04162016-DOM_DC04162017 | 2 | DOM_DC00880288 | 45 |
| DOM_DC04161978-DOM_DC04161979 | 2 | DOM_DC00002887 | 1 |
| DOM_DC04162038-DOM_DC04162039 | 2 | DOM_DC00002888 | 3034 |
| DOM_DC04162032-DOM_DC04162033 | 2 | DOM_DC00104057-DOM_DC00104739 | 683 |
| DOM_DC04162036-DOM_DC04162037 | 2 | DOM_DC00104740-DOM_DC00105174 | 435 |
| DOM_DC04162034-DOM_DC04162035 | 2 | DOM_DC03854388 | 3034 |
| DOM_DC04162030-DOM_DC04162031 | 2 | DOM_DC03844556 | 2627 |
| DOM_DC04162092-DOM_DC04162093 | 2 | DOM_DC03844557 | 3034 |
| DOM_DC04161992-DOM_DC04161993 | 2 | DOM_DC04149148-DOM_DC04149527 | 380 |
| DOM_DC04161994-DOM_DC04161995 | 2 | DOM_DC04148708-DOM_DC04149147 | 440 |
| DOM_DC04162006-DOM_DC04162007 | 2 | DOM_DC01476698-DOM_DC01476703 | 6 |
| DOM_DC04162042-DOM_DC04162043 | 2 | DOM_DC01026511-DOM_DC01026512 | 2 |
| DOM_DC04162056-DOM_DC04162057 | 2 | DOM_DC03854392 | 2627 |
| DOM_DC04162078-DOM_DC04162079 | 2 | DOM_DC00093136-DOM_DC00093137 | 2 |
| DOM_DC04162054-DOM_DC04162055 | 2 | DOM_DC00653567-DOM_DC00653568 | 2 |
| DOM_DC04162048-DOM_DC04162049 | 2 | DOM_DC00756705-DOM_DC00756713 | 9 |
| DOM_DC04162050-DOM_DC04162051 | 2 | DOM_DC00756791-DOM_DC00756800 | 10 |
| DOM_DC04162046-DOM_DC04162047 | 2 | DOM_DC00756778-DOM_DC00756784 | 7 |
| DOM_DC04162044-DOM_DC04162045 | 2 | DOM_DC00756763-DOM_DC00756769 | 7 |
| DOM_DC04162026-DOM_DC04162027 | 2 | DOM_DC00756738-DOM_DC00756758 | 21 |
| DOM_DC04162052-DOM_DC04162053 | 2 | DOM_DC00756785-DOM_DC00756790 | 6 |
| DOM_DC04162028-DOM_DC04162029 | 2 | DOM_DC01919417-DOM_DC01919419 | 3 |
| DOM_DC04162058-DOM_DC04162059 | 2 | DOM_DC01026520-DOM_DC01026521 | 2 |
| DOM_DC04162096-DOM_DC04162097 | 2 | DOM_DC01476704-DOM_DC01476709 | 6 |
| DOM_DC04162132-DOM_DC04162133 | 2 | DOM_DC00093144 | 21 |
| DOM_DC04162122-DOM_DC04162123 | 2 | DOM_DC00302971 | 397 |
| DOM_DC04162102-DOM_DC04162103 | 2 | DOM_DC00821833-DOM_DC00821848 | 16 |
| DOM_DC04162134-DOM_DC04162135 | 2 | DOM_DC00106374-DOM_DC00107053 | 680 |
| DOM_DC04162120-DOM_DC04162121 | 2 | DOM_DC00107054-DOM_DC00107488 | 435 |
| DOM_DC04162110-DOM_DC04162111 | 2 | DOM_DC00105423 | 889 |
| DOM_DC04162150-DOM_DC04162151 | 2 | DOM_DC00105424-DOM_DC00106373 | 950 |
| DOM_DC04162172-DOM_DC04162173 | 2 | DOM_DC03844559 | 889 |
| DOM_DC04162230-DOM_DC04162231 | 2 | DOM_DC03844560 | 768 |
| DOM_DC04162200-DOM_DC04162201 | 2 | DOM_DC03854394 | 889 |
| DOM_DC04162178-DOM_DC04162179 | 2 | DOM_DC03854395 | 768 |
| DOM_DC04162236-DOM_DC04162237 | 2 | DOM_DC04149535-DOM_DC04149975 | 441 |
| DOM_DC04162174-DOM_DC04162175 | 2 | DOM_DC04149976-DOM_DC04150356 | 381 |
| DOM_DC04162238-DOM_DC04162239 | 2 | DOM_DC00107499-DOM_DC00107997 | 499 |
| DOM_DC04162208-DOM_DC04162209 | 2 | DOM_DC00107998-DOM_DC00108497 | 500 |
| DOM_DC04162156-DOM_DC04162157 | 2 | DOM_DC00653584-DOM_DC00654082 | 499 |
| DOM_DC04162138-DOM_DC04162139 | 2 | DOM_DC01076284 | 397 |
| DOM_DC04162240-DOM_DC04162241 | 2 | DOM_DC04189670 | 101 |
| DOM_DC04162250-DOM_DC04162251 | 2 | DOM_DC00297618-DOM_DC00297620 | 3 |
| DOM_DC04162232-DOM_DC04162233 | 2 | DOM_DC04256614-DOM_DC04256616 | 3 |
| DOM_DC04162246-DOM_DC04162247 | 2 | DOM_DC01076293 | 397 |
| DOM_DC04162254-DOM_DC04162255 | 2 | DOM_DC02630841 | 17 |
| DOM_DC04162228-DOM_DC04162229 | 2 | DOM_DC01476748-DOM_DC01476749 | 2 |
| DOM_DC04162248-DOM_DC04162249 | 2 | DOM_DC01850477-DOM_DC01850478 | 2 |
| DOM_DC04162252-DOM_DC04162253 | 2 | DOM_DC00108507 | 334 |
| DOM_DC04162256-DOM_DC04162257 | 2 | DOM_DC00185842 | 823 |
| DOM_DC04162160-DOM_DC04162161 | 2 | DOM_DC00297650-DOM_DC00297652 | 3 |
| DOM_DC04162266-DOM_DC04162267 | 2 | DOM_DC00297644-DOM_DC00297646 | 3 |

| | | | |
|---|---|---|---|
| DOM_DC04162264-DOM_DC04162265 | 2 | DOM_DC00297641-DOM_DC00297643 | 3 |
| DOM_DC04162282-DOM_DC04162283 | 2 | DOM_DC00297635-DOM_DC00297637 | 3 |
| DOM_DC04162284-DOM_DC04162285 | 2 | DOM_DC00297629-DOM_DC00297631 | 3 |
| DOM_DC04162278-DOM_DC04162279 | 2 | DOM_DC00297638-DOM_DC00297640 | 3 |
| DOM_DC04162268-DOM_DC04162269 | 2 | DOM_DC04256646-DOM_DC04256648 | 3 |
| DOM_DC04162274-DOM_DC04162275 | 2 | DOM_DC04256643-DOM_DC04256645 | 3 |
| DOM_DC04162190-DOM_DC04162191 | 2 | DOM_DC04256634-DOM_DC04256636 | 3 |
| DOM_DC04162280-DOM_DC04162281 | 2 | DOM_DC04256649-DOM_DC04256651 | 3 |
| DOM_DC04162294-DOM_DC04162295 | 2 | DOM_DC04256655-DOM_DC04256657 | 3 |
| DOM_DC04162296-DOM_DC04162297 | 2 | DOM_DC01696384 | 1 |
| DOM_DC04162180-DOM_DC04162181 | 2 | DOM_DC04138098 | 480 |
| DOM_DC04162218-DOM_DC04162219 | 2 | DOM_DC01920478 | 10 |
| DOM_DC04162224-DOM_DC04162225 | 2 | DOM_DC00756862-DOM_DC00756912 | 51 |
| DOM_DC04162222-DOM_DC04162223 | 2 | DOM_DC00981225 | 34 |
| DOM_DC04162226-DOM_DC04162227 | 2 | DOM_DC02814578-DOM_DC02814606 | 29 |
| DOM_DC04162214-DOM_DC04162215 | 2 | DOM_DC00417806-DOM_DC00417807 | 2 |
| DOM_DC04162220-DOM_DC04162221 | 2 | DOM_DC00654094-DOM_DC00654095 | 2 |
| DOM_DC04162210-DOM_DC04162211 | 2 | DOM_DC00376241-DOM_DC00376242 | 2 |
| DOM_DC04162206-DOM_DC04162207 | 2 | DOM_DC00376243 | 1 |
| DOM_DC04162242-DOM_DC04162243 | 2 | DOM_DC00376244-DOM_DC00376245 | 2 |
| DOM_DC04162216-DOM_DC04162217 | 2 | DOM_DC00376246 | 1 |
| DOM_DC04162244-DOM_DC04162245 | 2 | DOM_DC01460995-DOM_DC01461003 | 9 |
| DOM_DC04162260-DOM_DC04162261 | 2 | DOM_DC01476797-DOM_DC01476805 | 9 |
| DOM_DC04162262-DOM_DC04162263 | 2 | DOM_DC04158729 | 28 |
| DOM_DC04162258-DOM_DC04162259 | 2 | DOM_DC00108912 | 28 |
| DOM_DC04162276-DOM_DC04162277 | 2 | DOM_DC02599348 | 1 |
| DOM_DC04162288-DOM_DC04162289 | 2 | DOM_DC00108917-DOM_DC00108927 | 11 |
| DOM_DC04162286-DOM_DC04162287 | 2 | DOM_DC00764731-DOM_DC00764736 | 6 |
| DOM_DC04162304-DOM_DC04162305 | 2 | DOM_DC00108934 | 8 |
| DOM_DC04162306-DOM_DC04162307 | 2 | DOM_DC00853165-DOM_DC00853166 | 2 |
| DOM_DC04162300-DOM_DC04162301 | 2 | DOM_DC00853167-DOM_DC00853168 | 2 |
| DOM_DC04162298-DOM_DC04162299 | 2 | DOM_DC00853175-DOM_DC00853178 | 4 |
| DOM_DC04162302-DOM_DC04162303 | 2 | DOM_DC04189798 | 39 |
| DOM_DC04162314-DOM_DC04162315 | 2 | DOM_DC04189800 | 40 |
| DOM_DC04162360-DOM_DC04162361 | 2 | DOM_DC04189801 | 28 |
| DOM_DC04162332-DOM_DC04162333 | 2 | DOM_DC04189802 | 41 |
| DOM_DC04162328-DOM_DC04162329 | 2 | DOM_DC04189803 | 28 |
| DOM_DC04162334-DOM_DC04162335 | 2 | DOM_DC04189804 | 41 |
| DOM_DC04162326-DOM_DC04162327 | 2 | DOM_DC04189805 | 41 |
| DOM_DC04162322-DOM_DC04162323 | 2 | DOM_DC04189807 | 41 |
| DOM_DC04162316-DOM_DC04162317 | 2 | DOM_DC04189808 | 28 |
| DOM_DC04162312-DOM_DC04162313 | 2 | DOM_DC04207199 | 11 |
| DOM_DC04162356-DOM_DC04162357 | 2 | DOM_DC04189810 | 41 |
| DOM_DC04162330-DOM_DC04162331 | 2 | DOM_DC04189811 | 28 |
| DOM_DC04162310-DOM_DC04162311 | 2 | DOM_DC04189817 | 45 |
| DOM_DC04162318-DOM_DC04162319 | 2 | DOM_DC04189818 | 28 |
| DOM_DC04162308-DOM_DC04162309 | 2 | DOM_DC04189819 | 45 |
| DOM_DC04162336-DOM_DC04162337 | 2 | DOM_DC04189820 | 47 |
| DOM_DC04162382-DOM_DC04162383 | 2 | DOM_DC04189822 | 47 |
| DOM_DC04162324-DOM_DC04162325 | 2 | DOM_DC04189823 | 64 |
| DOM_DC04162354-DOM_DC04162355 | 2 | DOM_DC04189826 | 28 |
| DOM_DC04162340-DOM_DC04162341 | 2 | DOM_DC04189830 | 64 |

| | | | |
|---|---|---|---|
| DOM_DC04162338-DOM_DC04162339 | 2 | DOM_DC00108940 | 12 |
| DOM_DC04162368-DOM_DC04162369 | 2 | DOM_DC00853179-DOM_DC00853180 | 2 |
| DOM_DC04162348-DOM_DC04162349 | 2 | DOM_DC04189833 | 28 |
| DOM_DC04162352-DOM_DC04162353 | 2 | DOM_DC04158751 | 12 |
| DOM_DC04162358-DOM_DC04162359 | 2 | DOM_DC02800880 | 12 |
| DOM_DC04162320-DOM_DC04162321 | 2 | DOM_DC00108943 | 12 |
| DOM_DC04162350-DOM_DC04162351 | 2 | DOM_DC00108945 | 13 |
| DOM_DC04162362-DOM_DC04162363 | 2 | DOM_DC01851585 | 1 |
| DOM_DC04162366-DOM_DC04162367 | 2 | DOM_DC00274173 | 5547 |
| DOM_DC04162364-DOM_DC04162365 | 2 | DOM_DC04253026 | 5547 |
| DOM_DC04162386-DOM_DC04162387 | 2 | DOM_DC04189858 | 55 |
| DOM_DC04162392-DOM_DC04162393 | 2 | DOM_DC01923512 | 1 |
| DOM_DC04162388-DOM_DC04162389 | 2 | DOM_DC01923543 | 1 |
| DOM_DC04162384-DOM_DC04162385 | 2 | DOM_DC02667443-DOM_DC02667448 | 6 |
| DOM_DC04162390-DOM_DC04162391 | 2 | DOM_DC01476939-DOM_DC01476944 | 6 |
| DOM_DC04162380-DOM_DC04162381 | 2 | DOM_DC01151453 | 169 |
| DOM_DC04162342-DOM_DC04162343 | 2 | DOM_DC00108982 | 8 |
| DOM_DC04162344-DOM_DC04162345 | 2 | DOM_DC01151685 | 273 |
| DOM_DC04162346-DOM_DC04162347 | 2 | DOM_DC00108984 | 8 |
| DOM_DC04162370-DOM_DC04162371 | 2 | DOM_DC01476967-DOM_DC01476972 | 6 |
| DOM_DC04162376-DOM_DC04162377 | 2 | DOM_DC00108989 | 8 |
| DOM_DC04162378-DOM_DC04162379 | 2 | DOM_DC00822634 | 1 |
| DOM_DC04162372-DOM_DC04162373 | 2 | DOM_DC00822635 | 1 |
| DOM_DC04162374-DOM_DC04162375 | 2 | DOM_DC00108996 | 9 |
| DOM_DC04162398-DOM_DC04162399 | 2 | DOM_DC01203020 | 1 |
| DOM_DC04162394-DOM_DC04162395 | 2 | DOM_DC00109003 | 9 |
| DOM_DC04162402-DOM_DC04162403 | 2 | DOM_DC01477010-DOM_DC01477015 | 6 |
| DOM_DC04162410-DOM_DC04162411 | 2 | DOM_DC01189009 | 1 |
| DOM_DC04162396-DOM_DC04162397 | 2 | DOM_DC00884532-DOM_DC00884536 | 5 |
| DOM_DC04162400-DOM_DC04162401 | 2 | DOM_DC00884496-DOM_DC00884531 | 36 |
| DOM_DC04162408-DOM_DC04162409 | 2 | DOM_DC00026567-DOM_DC00026617 | 51 |
| DOM_DC04162404-DOM_DC04162405 | 2 | DOM_DC00026618-DOM_DC00027430 | 813 |
| DOM_DC04162406-DOM_DC04162407 | 2 | DOM_DC04207969-DOM_DC04208022 | 54 |
| DOM_DC04162430-DOM_DC04162431 | 2 | DOM_DC01924159 | 1 |
| DOM_DC04162418-DOM_DC04162419 | 2 | DOM_DC04229983 | 1 |
| DOM_DC04162450-DOM_DC04162451 | 2 | DOM_DC03847265-DOM_DC03847276 | 12 |
| DOM_DC04162422-DOM_DC04162423 | 2 | DOM_DC03847083-DOM_DC03847178 | 96 |
| DOM_DC04162428-DOM_DC04162429 | 2 | DOM_DC03847263 | 8046 |
| DOM_DC04162420-DOM_DC04162421 | 2 | DOM_DC03847179-DOM_DC03847255 | 77 |
| DOM_DC04162432-DOM_DC04162433 | 2 | DOM_DC04190022 | 1 |
| DOM_DC04162446-DOM_DC04162447 | 2 | DOM_DC04190023 | 87 |
| DOM_DC04162456-DOM_DC04162457 | 2 | DOM_DC04190025 | 68 |
| DOM_DC04162466-DOM_DC04162467 | 2 | DOM_DC01477040-DOM_DC01477045 | 6 |
| DOM_DC04162468-DOM_DC04162469 | 2 | DOM_DC04190026 | 70 |
| DOM_DC04162454-DOM_DC04162455 | 2 | DOM_DC02631911-DOM_DC02631971 | 61 |
| DOM_DC04162452-DOM_DC04162453 | 2 | DOM_DC02631889 | 1 |
| DOM_DC04162470-DOM_DC04162471 | 2 | DOM_DC03847324-DOM_DC03847384 | 61 |
| DOM_DC04162472-DOM_DC04162473 | 2 | DOM_DC03847322 | 1 |
| DOM_DC04162462-DOM_DC04162463 | 2 | DOM_DC01152663 | 128 |
| DOM_DC04162458-DOM_DC04162459 | 2 | DOM_DC01128484 | 128 |
| DOM_DC04162464-DOM_DC04162465 | 2 | DOM_DC01152777 | 128 |
| DOM_DC04162460-DOM_DC04162461 | 2 | DOM_DC04190027 | 65 |

| | | | |
|---|---|---|---|
| DOM_DC04162476-DOM_DC04162477 | 2 | DOM_DC04190028 | 65 |
| DOM_DC04162482-DOM_DC04162483 | 2 | DOM_DC01477046-DOM_DC01477051 | 6 |
| DOM_DC04162478-DOM_DC04162479 | 2 | DOM_DC00309563-DOM_DC00309574 | 12 |
| DOM_DC04162480-DOM_DC04162481 | 2 | DOM_DC00311119-DOM_DC00311140 | 22 |
| DOM_DC04162486-DOM_DC04162487 | 2 | DOM_DC00309372-DOM_DC00309411 | 40 |
| DOM_DC04162474-DOM_DC04162475 | 2 | DOM_DC00310886-DOM_DC00311027 | 142 |
| DOM_DC04162490-DOM_DC04162491 | 2 | DOM_DC00309636-DOM_DC00309716 | 81 |
| DOM_DC04162492-DOM_DC04162493 | 2 | DOM_DC00309412-DOM_DC00309561 | 150 |
| DOM_DC04162484-DOM_DC04162485 | 2 | DOM_DC00311028-DOM_DC00311118 | 91 |
| DOM_DC04162488-DOM_DC04162489 | 2 | DOM_DC01477057-DOM_DC01477062 | 6 |
| DOM_DC04162502-DOM_DC04162503 | 2 | DOM_DC01991020-DOM_DC01991091 | 72 |
| DOM_DC04162494-DOM_DC04162495 | 2 | DOM_DC04190200 | 65 |
| DOM_DC04162510-DOM_DC04162511 | 2 | DOM_DC01153178-DOM_DC01153209 | 32 |
| DOM_DC04162498-DOM_DC04162499 | 2 | DOM_DC00211185-DOM_DC00211196 | 12 |
| DOM_DC04162516-DOM_DC04162517 | 2 | DOM_DC00880546-DOM_DC00880557 | 12 |
| DOM_DC04162500-DOM_DC04162501 | 2 | DOM_DC02632219-DOM_DC02632230 | 12 |
| DOM_DC04162518-DOM_DC04162519 | 2 | DOM_DC04190216 | 65 |
| DOM_DC04162522-DOM_DC04162523 | 2 | DOM_DC04190217 | 1185 |
| DOM_DC04162512-DOM_DC04162513 | 2 | DOM_DC00109047 | 1185 |
| DOM_DC04162520-DOM_DC04162521 | 2 | DOM_DC00303394 | 30 |
| DOM_DC04162524-DOM_DC04162525 | 2 | DOM_DC04190235 | 65 |
| DOM_DC04162504-DOM_DC04162505 | 2 | DOM_DC04224729 | 1 |
| DOM_DC04162508-DOM_DC04162509 | 2 | DOM_DC04224728 | 1 |
| DOM_DC04162506-DOM_DC04162507 | 2 | DOM_DC04224730 | 1 |
| DOM_DC04162526-DOM_DC04162527 | 2 | DOM_DC01203052-DOM_DC01203053 | 2 |
| DOM_DC04162528-DOM_DC04162529 | 2 | DOM_DC04224733-DOM_DC04224734 | 2 |
| DOM_DC04162538-DOM_DC04162539 | 2 | DOM_DC04224735-DOM_DC04224736 | 2 |
| DOM_DC04162530-DOM_DC04162531 | 2 | DOM_DC01853514 | 1 |
| DOM_DC04162556-DOM_DC04162557 | 2 | DOM_DC04190239 | 67 |
| DOM_DC04162564-DOM_DC04162565 | 2 | DOM_DC01477125-DOM_DC01477130 | 6 |
| DOM_DC04162540-DOM_DC04162541 | 2 | DOM_DC00822912 | 24 |
| DOM_DC04162532-DOM_DC04162533 | 2 | DOM_DC01924766 | 1 |
| DOM_DC04162534-DOM_DC04162535 | 2 | DOM_DC00213543-DOM_DC00213684 | 142 |
| DOM_DC04162558-DOM_DC04162559 | 2 | DOM_DC01477132-DOM_DC01477137 | 6 |
| DOM_DC04162572-DOM_DC04162573 | 2 | DOM_DC04224860-DOM_DC04224861 | 2 |
| DOM_DC04162562-DOM_DC04162563 | 2 | DOM_DC04224864-DOM_DC04224865 | 2 |
| DOM_DC04162548-DOM_DC04162549 | 2 | DOM_DC04224868-DOM_DC04224869 | 2 |
| DOM_DC04162542-DOM_DC04162543 | 2 | DOM_DC04224866-DOM_DC04224867 | 2 |
| DOM_DC04162580-DOM_DC04162581 | 2 | DOM_DC04224870-DOM_DC04224871 | 2 |
| DOM_DC04162568-DOM_DC04162569 | 2 | DOM_DC04158865 | 20 |
| DOM_DC04162536-DOM_DC04162537 | 2 | DOM_DC01245899-DOM_DC01245900 | 2 |
| DOM_DC04162544-DOM_DC04162545 | 2 | DOM_DC01391539-DOM_DC01391540 | 2 |
| DOM_DC04162566-DOM_DC04162567 | 2 | DOM_DC01477150-DOM_DC01477155 | 6 |
| DOM_DC04162546-DOM_DC04162547 | 2 | DOM_DC01287402-DOM_DC01287405 | 4 |
| DOM_DC04162550-DOM_DC04162551 | 2 | DOM_DC01477156-DOM_DC01477161 | 6 |
| DOM_DC04162552-DOM_DC04162553 | 2 | DOM_DC01206472-DOM_DC01206545 | 74 |
| DOM_DC04162570-DOM_DC04162571 | 2 | DOM_DC00275838 | 9235 |
| DOM_DC04162554-DOM_DC04162555 | 2 | DOM_DC04197237 | 9233 |
| DOM_DC04162582-DOM_DC04162583 | 2 | DOM_DC00276318 | 9232 |
| DOM_DC04162574-DOM_DC04162575 | 2 | DOM_DC04190305 | 66 |
| DOM_DC04162600-DOM_DC04162601 | 2 | DOM_DC00054172 | 19 |
| DOM_DC04162596-DOM_DC04162597 | 2 | DOM_DC01854119 | 1 |

| | | | |
|---|---|---|---|
| DOM_DC04162594-DOM_DC04162595 | 2 | DOM_DC01854120-DOM_DC01854121 | 2 |
| DOM_DC04162584-DOM_DC04162585 | 2 | DOM_DC04190306 | 66 |
| DOM_DC04162598-DOM_DC04162599 | 2 | DOM_DC04190307 | 66 |
| DOM_DC04162578-DOM_DC04162579 | 2 | DOM_DC02607379-DOM_DC02607402 | 24 |
| DOM_DC04162590-DOM_DC04162591 | 2 | DOM_DC04190310 | 66 |
| DOM_DC04162602-DOM_DC04162603 | 2 | DOM_DC01477202-DOM_DC01477206 | 5 |
| DOM_DC04162586-DOM_DC04162587 | 2 | DOM_DC00316409-DOM_DC00317389 | 981 |
| DOM_DC04162576-DOM_DC04162577 | 2 | DOM_DC01477216-DOM_DC01477220 | 5 |
| DOM_DC04162588-DOM_DC04162589 | 2 | DOM_DC00964153-DOM_DC00964157 | 5 |
| DOM_DC04162592-DOM_DC04162593 | 2 | DOM_DC04227571 | 704 |
| DOM_DC04162610-DOM_DC04162611 | 2 | DOM_DC04180964 | 704 |
| DOM_DC04162628-DOM_DC04162629 | 2 | DOM_DC03950548 | 704 |
| DOM_DC04162614-DOM_DC04162615 | 2 | DOM_DC00099496 | 395 |
| DOM_DC04162626-DOM_DC04162627 | 2 | DOM_DC04190451 | 659 |
| DOM_DC04162632-DOM_DC04162633 | 2 | DOM_DC03556562 | 395 |
| DOM_DC04162630-DOM_DC04162631 | 2 | DOM_DC01072213 | 701 |
| DOM_DC04162634-DOM_DC04162635 | 2 | DOM_DC03528795 | 701 |
| DOM_DC04162618-DOM_DC04162619 | 2 | DOM_DC01075726 | 395 |
| DOM_DC04162620-DOM_DC04162621 | 2 | DOM_DC02698499 | 704 |
| DOM_DC04162622-DOM_DC04162623 | 2 | DOM_DC03566719 | 395 |
| DOM_DC04162636-DOM_DC04162637 | 2 | DOM_DC01075729 | 704 |
| DOM_DC04162638-DOM_DC04162639 | 2 | DOM_DC01075732 | 704 |
| DOM_DC04162652-DOM_DC04162653 | 2 | DOM_DC01395426-DOM_DC01395427 | 2 |
| DOM_DC04162640-DOM_DC04162641 | 2 | DOM_DC01075735 | 704 |
| DOM_DC04162658-DOM_DC04162659 | 2 | DOM_DC00304962 | 659 |
| DOM_DC04162660-DOM_DC04162661 | 2 | DOM_DC03566723 | 704 |
| DOM_DC04162656-DOM_DC04162657 | 2 | DOM_DC03624465 | 704 |
| DOM_DC04162648-DOM_DC04162649 | 2 | DOM_DC02607641-DOM_DC02607660 | 20 |
| DOM_DC04162650-DOM_DC04162651 | 2 | DOM_DC02607662-DOM_DC02607685 | 24 |
| DOM_DC04162646-DOM_DC04162647 | 2 | DOM_DC01477249-DOM_DC01477254 | 6 |
| DOM_DC04162644-DOM_DC04162645 | 2 | DOM_DC03528798 | 395 |
| DOM_DC04162642-DOM_DC04162643 | 2 | DOM_DC01154862 | 116 |
| DOM_DC04162672-DOM_DC04162673 | 2 | DOM_DC01131914-DOM_DC01132029 | 116 |
| DOM_DC04162654-DOM_DC04162655 | 2 | DOM_DC01477259-DOM_DC01477264 | 6 |
| DOM_DC04162676-DOM_DC04162677 | 2 | DOM_DC04143211-DOM_DC04143237 | 27 |
| DOM_DC04162678-DOM_DC04162679 | 2 | DOM_DC04143247 | 70 |
| DOM_DC04162674-DOM_DC04162675 | 2 | DOM_DC04227572 | 124 |
| DOM_DC04162668-DOM_DC04162669 | 2 | DOM_DC02799777-DOM_DC02799803 | 27 |
| DOM_DC04162670-DOM_DC04162671 | 2 | DOM_DC02799813 | 70 |
| DOM_DC04162682-DOM_DC04162683 | 2 | DOM_DC01477268-DOM_DC01477273 | 6 |
| DOM_DC04162662-DOM_DC04162663 | 2 | DOM_DC04217015 | 704 |
| DOM_DC04162684-DOM_DC04162685 | 2 | DOM_DC04217016 | 704 |
| DOM_DC04162680-DOM_DC04162681 | 2 | DOM_DC04217017 | 704 |
| DOM_DC04162688-DOM_DC04162689 | 2 | DOM_DC04217018 | 704 |
| DOM_DC04162686-DOM_DC04162687 | 2 | DOM_DC04217019 | 704 |
| DOM_DC04162690-DOM_DC04162691 | 2 | DOM_DC00342121 | 705 |
| DOM_DC04162692-DOM_DC04162693 | 2 | DOM_DC00232555 | 698 |
| DOM_DC04162698-DOM_DC04162699 | 2 | DOM_DC00109098 | 124 |
| DOM_DC04162712-DOM_DC04162713 | 2 | DOM_DC00654857 | 57 |
| DOM_DC04162710-DOM_DC04162711 | 2 | DOM_DC00654856 | 88 |
| DOM_DC04162708-DOM_DC04162709 | 2 | DOM_DC00654860 | 72 |
| DOM_DC04162714-DOM_DC04162715 | 2 | DOM_DC00654861 | 211 |

| | | | |
|---|---|---|---|
| DOM_DC04162716-DOM_DC04162717 | 2 | DOM_DC00654862 | 385 |
| DOM_DC04162718-DOM_DC04162719 | 2 | DOM_DC02799913 | 124 |
| DOM_DC04162720-DOM_DC04162721 | 2 | DOM_DC04227573 | 129 |
| DOM_DC04162722-DOM_DC04162723 | 2 | DOM_DC04227574 | 129 |
| DOM_DC04162724-DOM_DC04162725 | 2 | DOM_DC02799916 | 124 |
| DOM_DC04162732-DOM_DC04162733 | 2 | DOM_DC00317444 | 128 |
| DOM_DC04162734-DOM_DC04162735 | 2 | DOM_DC02698544 | 124 |
| DOM_DC04162730-DOM_DC04162731 | 2 | DOM_DC03566747 | 129 |
| DOM_DC04162742-DOM_DC04162743 | 2 | DOM_DC00232557 | 129 |
| DOM_DC04162740-DOM_DC04162741 | 2 | DOM_DC00303513 | 129 |
| DOM_DC04162744-DOM_DC04162745 | 2 | DOM_DC03566750 | 129 |
| DOM_DC04162746-DOM_DC04162747 | 2 | DOM_DC02799919 | 129 |
| DOM_DC04162736-DOM_DC04162737 | 2 | DOM_DC02698546 | 129 |
| DOM_DC04162738-DOM_DC04162739 | 2 | DOM_DC04217020 | 129 |
| DOM_DC04162750-DOM_DC04162751 | 2 | DOM_DC03556661 | 124 |
| DOM_DC04162766-DOM_DC04162767 | 2 | DOM_DC00193115 | 129 |
| DOM_DC04162764-DOM_DC04162765 | 2 | DOM_DC00216472-DOM_DC00216613 | 142 |
| DOM_DC04162768-DOM_DC04162769 | 2 | DOM_DC01477293-DOM_DC01477298 | 6 |
| DOM_DC04162776-DOM_DC04162777 | 2 | DOM_DC00303517 | 129 |
| DOM_DC04162772-DOM_DC04162773 | 2 | DOM_DC03566754 | 129 |
| DOM_DC04162788-DOM_DC04162789 | 2 | DOM_DC01477299-DOM_DC01477304 | 6 |
| DOM_DC04162774-DOM_DC04162775 | 2 | DOM_DC00278984-DOM_DC00279013 | 30 |
| DOM_DC04162792-DOM_DC04162793 | 2 | DOM_DC00640753-DOM_DC00640809 | 57 |
| DOM_DC04162794-DOM_DC04162795 | 2 | DOM_DC01075825 | 124 |
| DOM_DC04162778-DOM_DC04162779 | 2 | DOM_DC01132242 | 102 |
| DOM_DC04162780-DOM_DC04162781 | 2 | DOM_DC01155349 | 128 |
| DOM_DC04162790-DOM_DC04162791 | 2 | DOM_DC01132275 | 117 |
| DOM_DC04162784-DOM_DC04162785 | 2 | DOM_DC01132277 | 117 |
| DOM_DC04162786-DOM_DC04162787 | 2 | DOM_DC01155374 | 117 |
| DOM_DC04162782-DOM_DC04162783 | 2 | DOM_DC02698549 | 129 |
| DOM_DC04162818-DOM_DC04162819 | 2 | DOM_DC01155404 | 128 |
| DOM_DC04162820-DOM_DC04162821 | 2 | DOM_DC04203131-DOM_DC04203134 | 4 |
| DOM_DC04162808-DOM_DC04162809 | 2 | DOM_DC00303519 | 129 |
| DOM_DC04162810-DOM_DC04162811 | 2 | DOM_DC04046354 | 1 |
| DOM_DC04162812-DOM_DC04162813 | 2 | DOM_DC04157956 | 1 |
| DOM_DC04162814-DOM_DC04162815 | 2 | DOM_DC00342123 | 129 |
| DOM_DC04162806-DOM_DC04162807 | 2 | DOM_DC01470825-DOM_DC01470830 | 6 |
| DOM_DC04162824-DOM_DC04162825 | 2 | DOM_DC01314535 | 35 |
| DOM_DC04162826-DOM_DC04162827 | 2 | DOM_DC01400989 | 1 |
| DOM_DC04162830-DOM_DC04162831 | 2 | DOM_DC01314899-DOM_DC01315098 | 200 |
| DOM_DC04162828-DOM_DC04162829 | 2 | DOM_DC01314699-DOM_DC01314898 | 200 |
| DOM_DC04162804-DOM_DC04162805 | 2 | DOM_DC04144132 | 849 |
| DOM_DC04162816-DOM_DC04162817 | 2 | DOM_DC04144133 | 377 |
| DOM_DC04162832-DOM_DC04162833 | 2 | DOM_DC01855560-DOM_DC01855561 | 2 |
| DOM_DC04162838-DOM_DC04162839 | 2 | DOM_DC01477393-DOM_DC01477398 | 6 |
| DOM_DC04162848-DOM_DC04162849 | 2 | DOM_DC00217093-DOM_DC00217110 | 18 |
| DOM_DC04162840-DOM_DC04162841 | 2 | DOM_DC01165730-DOM_DC01165757 | 28 |
| DOM_DC04162834-DOM_DC04162835 | 2 | DOM_DC01477408-DOM_DC01477414 | 7 |
| DOM_DC04162844-DOM_DC04162845 | 2 | DOM_DC00303524 | 285 |
| DOM_DC04162836-DOM_DC04162837 | 2 | DOM_DC01477415-DOM_DC01477420 | 6 |
| DOM_DC04162822-DOM_DC04162823 | 2 | DOM_DC00217252-DOM_DC00217269 | 18 |
| DOM_DC04162842-DOM_DC04162843 | 2 | DOM_DC01315792-DOM_DC01315948 | 157 |

| | | | |
|---|---|---|---|
| DOM_DC04162846-DOM_DC04162847 | 2 | DOM_DC01315953-DOM_DC01316109 | 157 |
| DOM_DC04162850-DOM_DC04162851 | 2 | DOM_DC01155936 | 51 |
| DOM_DC04162880-DOM_DC04162881 | 2 | DOM_DC04190606 | 66 |
| DOM_DC04162854-DOM_DC04162855 | 2 | DOM_DC01133708 | 169 |
| DOM_DC04162866-DOM_DC04162867 | 2 | DOM_DC01155946 | 169 |
| DOM_DC04162870-DOM_DC04162871 | 2 | DOM_DC01316403-DOM_DC01316426 | 24 |
| DOM_DC04162878-DOM_DC04162879 | 2 | DOM_DC01855847-DOM_DC01855850 | 4 |
| DOM_DC04162858-DOM_DC04162859 | 2 | DOM_DC04250328-DOM_DC04250330 | 3 |
| DOM_DC04162876-DOM_DC04162877 | 2 | DOM_DC01855854-DOM_DC01855856 | 3 |
| DOM_DC04162856-DOM_DC04162857 | 2 | DOM_DC01855863-DOM_DC01855865 | 3 |
| DOM_DC04162874-DOM_DC04162875 | 2 | DOM_DC00303527 | 126 |
| DOM_DC04162868-DOM_DC04162869 | 2 | DOM_DC01477428-DOM_DC01477433 | 6 |
| DOM_DC04162860-DOM_DC04162861 | 2 | DOM_DC01316504-DOM_DC01316515 | 12 |
| DOM_DC04162892-DOM_DC04162893 | 2 | DOM_DC04170735 | 731 |
| DOM_DC04162872-DOM_DC04162873 | 2 | DOM_DC04170736 | 619 |
| DOM_DC04162862-DOM_DC04162863 | 2 | DOM_DC04170740 | 674 |
| DOM_DC04162884-DOM_DC04162885 | 2 | DOM_DC04170743 | 686 |
| DOM_DC04162890-DOM_DC04162891 | 2 | DOM_DC04170745 | 739 |
| DOM_DC04162852-DOM_DC04162853 | 2 | DOM_DC01855997-DOM_DC01856000 | 4 |
| DOM_DC04162864-DOM_DC04162865 | 2 | DOM_DC01477444-DOM_DC01477448 | 5 |
| DOM_DC04162886-DOM_DC04162887 | 2 | DOM_DC01856023-DOM_DC01856024 | 2 |
| DOM_DC04162904-DOM_DC04162905 | 2 | DOM_DC04171283 | 751 |
| DOM_DC04162908-DOM_DC04162909 | 2 | DOM_DC01477449-DOM_DC01477454 | 6 |
| DOM_DC04162946-DOM_DC04162947 | 2 | DOM_DC01477499-DOM_DC01477502 | 4 |
| DOM_DC04162912-DOM_DC04162913 | 2 | DOM_DC02047740 | 1 |
| DOM_DC04162928-DOM_DC04162929 | 2 | DOM_DC04225745 | 61 |
| DOM_DC04162966-DOM_DC04162967 | 2 | DOM_DC04226587 | 61 |
| DOM_DC04162934-DOM_DC04162935 | 2 | DOM_DC04226588 | 61 |
| DOM_DC04162932-DOM_DC04162933 | 2 | DOM_DC04226589 | 61 |
| DOM_DC04162950-DOM_DC04162951 | 2 | DOM_DC01052019 | 154 |
| DOM_DC04162926-DOM_DC04162927 | 2 | DOM_DC01052020 | 144 |
| DOM_DC04162914-DOM_DC04162915 | 2 | DOM_DC00032818-DOM_DC00032933 | 116 |
| DOM_DC04162918-DOM_DC04162919 | 2 | DOM_DC03918127-DOM_DC03918145 | 19 |
| DOM_DC04162916-DOM_DC04162917 | 2 | DOM_DC01289190-DOM_DC01289193 | 4 |
| DOM_DC04162942-DOM_DC04162943 | 2 | DOM_DC04060291-DOM_DC04060293 | 3 |
| DOM_DC04162960-DOM_DC04162961 | 2 | DOM_DC04190893 | 66 |
| DOM_DC04162940-DOM_DC04162941 | 2 | DOM_DC01289388-DOM_DC01289392 | 5 |
| DOM_DC04162956-DOM_DC04162957 | 2 | DOM_DC04232169-DOM_DC04232170 | 2 |
| DOM_DC04162970-DOM_DC04162971 | 2 | DOM_DC04233619-DOM_DC04233620 | 2 |
| DOM_DC04162964-DOM_DC04162965 | 2 | DOM_DC00219791-DOM_DC00219918 | 128 |
| DOM_DC04162968-DOM_DC04162969 | 2 | DOM_DC01289512-DOM_DC01289516 | 5 |
| DOM_DC04162958-DOM_DC04162959 | 2 | DOM_DC01477577-DOM_DC01477581 | 5 |
| DOM_DC04162962-DOM_DC04162963 | 2 | DOM_DC01289541-DOM_DC01289547 | 7 |
| DOM_DC04162944-DOM_DC04162945 | 2 | DOM_DC01289579-DOM_DC01289580 | 2 |
| DOM_DC04162972-DOM_DC04162973 | 2 | DOM_DC01856674-DOM_DC01856678 | 5 |
| DOM_DC04162978-DOM_DC04162979 | 2 | DOM_DC04172297-DOM_DC04172809 | 513 |
| DOM_DC04162988-DOM_DC04162989 | 2 | DOM_DC01477582-DOM_DC01477586 | 5 |
| DOM_DC04162990-DOM_DC04162991 | 2 | DOM_DC00167173-DOM_DC00167193 | 21 |
| DOM_DC04163002-DOM_DC04163003 | 2 | DOM_DC00167144-DOM_DC00167172 | 29 |
| DOM_DC04162994-DOM_DC04162995 | 2 | DOM_DC00167124-DOM_DC00167143 | 20 |
| DOM_DC04162992-DOM_DC04162993 | 2 | DOM_DC04173000 | 2222 |
| DOM_DC04163000-DOM_DC04163001 | 2 | DOM_DC04173001 | 86 |

| | | | |
|---|---|---|---|
| DOM_DC04162996-DOM_DC04162997 | 2 | DOM_DC04173003 | 82 |
| DOM_DC04162998-DOM_DC04162999 | 2 | DOM_DC04173002 | 85 |
| DOM_DC04163020-DOM_DC04163021 | 2 | DOM_DC04173004 | 2167 |
| DOM_DC04163012-DOM_DC04163013 | 2 | DOM_DC04173008 | 96 |
| DOM_DC04163014-DOM_DC04163015 | 2 | DOM_DC04173006 | 85 |
| DOM_DC04163038-DOM_DC04163039 | 2 | DOM_DC04173007 | 97 |
| DOM_DC04163006-DOM_DC04163007 | 2 | DOM_DC04173009 | 85 |
| DOM_DC04163004-DOM_DC04163005 | 2 | DOM_DC00825657 | 24 |
| DOM_DC04163032-DOM_DC04163033 | 2 | DOM_DC01135881 | 103 |
| DOM_DC04163036-DOM_DC04163037 | 2 | DOM_DC00167196-DOM_DC00167242 | 47 |
| DOM_DC04163050-DOM_DC04163051 | 2 | DOM_DC01477603-DOM_DC01477608 | 6 |
| DOM_DC04163040-DOM_DC04163041 | 2 | DOM_DC02661243 | 145 |
| DOM_DC04163022-DOM_DC04163023 | 2 | DOM_DC04141567-DOM_DC04141568 | 2 |
| DOM_DC04163060-DOM_DC04163061 | 2 | DOM_DC04141569-DOM_DC04141570 | 2 |
| DOM_DC04163010-DOM_DC04163011 | 2 | DOM_DC04141571-DOM_DC04141572 | 2 |
| DOM_DC04163028-DOM_DC04163029 | 2 | DOM_DC04141575-DOM_DC04141576 | 2 |
| DOM_DC04163018-DOM_DC04163019 | 2 | DOM_DC04141577-DOM_DC04141578 | 2 |
| DOM_DC04163016-DOM_DC04163017 | 2 | DOM_DC04141581-DOM_DC04141582 | 2 |
| DOM_DC04163046-DOM_DC04163047 | 2 | DOM_DC04141583-DOM_DC04141584 | 2 |
| DOM_DC04163008-DOM_DC04163009 | 2 | DOM_DC01246987-DOM_DC01246988 | 2 |
| DOM_DC04163030-DOM_DC04163031 | 2 | DOM_DC01402285-DOM_DC01402286 | 2 |
| DOM_DC04163048-DOM_DC04163049 | 2 | DOM_DC01289881-DOM_DC01289885 | 5 |
| DOM_DC04163034-DOM_DC04163035 | 2 | DOM_DC01097709-DOM_DC01097710 | 2 |
| DOM_DC04163044-DOM_DC04163045 | 2 | DOM_DC01477640-DOM_DC01477643 | 4 |
| DOM_DC04163026-DOM_DC04163027 | 2 | DOM_DC04173039 | 84 |
| DOM_DC04163042-DOM_DC04163043 | 2 | DOM_DC04173040 | 60 |
| DOM_DC04163024-DOM_DC04163025 | 2 | DOM_DC04173042 | 85 |
| DOM_DC04163056-DOM_DC04163057 | 2 | DOM_DC04173043 | 333 |
| DOM_DC04163054-DOM_DC04163055 | 2 | DOM_DC04173057 | 383 |
| DOM_DC04163058-DOM_DC04163059 | 2 | DOM_DC04172857-DOM_DC04172888 | 32 |
| DOM_DC04163066-DOM_DC04163067 | 2 | DOM_DC04173786-DOM_DC04173829 | 44 |
| DOM_DC04163072-DOM_DC04163073 | 2 | DOM_DC00167288-DOM_DC00167318 | 31 |
| DOM_DC04163068-DOM_DC04163069 | 2 | DOM_DC00167244-DOM_DC00167287 | 44 |
| DOM_DC04163070-DOM_DC04163071 | 2 | DOM_DC00167334-DOM_DC00167405 | 72 |
| DOM_DC04163100-DOM_DC04163101 | 2 | DOM_DC04172816-DOM_DC04172856 | 41 |
| DOM_DC04163090-DOM_DC04163091 | 2 | DOM_DC04180158-DOM_DC04180189 | 32 |
| DOM_DC04163078-DOM_DC04163079 | 2 | DOM_DC04173734 | 223 |
| DOM_DC04163120-DOM_DC04163121 | 2 | DOM_DC04173736 | 223 |
| DOM_DC04163104-DOM_DC04163105 | 2 | DOM_DC04173739 | 176 |
| DOM_DC04163106-DOM_DC04163107 | 2 | DOM_DC04173742-DOM_DC04173785 | 44 |
| DOM_DC04163124-DOM_DC04163125 | 2 | DOM_DC04172928-DOM_DC04172960 | 33 |
| DOM_DC04163102-DOM_DC04163103 | 2 | DOM_DC04173832 | 52 |
| DOM_DC04163126-DOM_DC04163127 | 2 | DOM_DC01477670-DOM_DC01477674 | 5 |
| DOM_DC04163108-DOM_DC04163109 | 2 | DOM_DC04174199 | 52 |
| DOM_DC04163122-DOM_DC04163123 | 2 | DOM_DC04173830 | 51 |
| DOM_DC04163132-DOM_DC04163133 | 2 | DOM_DC00168486-DOM_DC00168508 | 23 |
| DOM_DC04163136-DOM_DC04163137 | 2 | DOM_DC04174200 | 495 |
| DOM_DC04163134-DOM_DC04163135 | 2 | DOM_DC00168649-DOM_DC00168680 | 32 |
| DOM_DC04163150-DOM_DC04163151 | 2 | DOM_DC00168605-DOM_DC00168648 | 44 |
| DOM_DC04163116-DOM_DC04163117 | 2 | DOM_DC00168528-DOM_DC00168599 | 72 |
| DOM_DC04163146-DOM_DC04163147 | 2 | DOM_DC00168681-DOM_DC00168837 | 157 |
| DOM_DC04163130-DOM_DC04163131 | 2 | DOM_DC04174960-DOM_DC04174991 | 32 |

| | | | |
|---|---|---|---|
| DOM_DC04163148-DOM_DC04163149 | 2 | DOM_DC01291214-DOM_DC01291218 | 5 |
| DOM_DC04163138-DOM_DC04163139 | 2 | DOM_DC00719959-DOM_DC00719968 | 10 |
| DOM_DC04163168-DOM_DC04163169 | 2 | DOM_DC00353599-DOM_DC00353608 | 10 |
| DOM_DC04163174-DOM_DC04163175 | 2 | DOM_DC01477721-DOM_DC01477724 | 4 |
| DOM_DC04163128-DOM_DC04163129 | 2 | DOM_DC00093377 | 70 |
| DOM_DC04163144-DOM_DC04163145 | 2 | DOM_DC00279860 | 16089 |
| DOM_DC04163186-DOM_DC04163187 | 2 | DOM_DC04255793 | 16089 |
| DOM_DC04163214-DOM_DC04163215 | 2 | DOM_DC00220688 | 1 |
| DOM_DC04163192-DOM_DC04163193 | 2 | DOM_DC04198912 | 12905 |
| DOM_DC04163188-DOM_DC04163189 | 2 | DOM_DC04180420-DOM_DC04180932 | 513 |
| DOM_DC04163240-DOM_DC04163241 | 2 | DOM_DC01140170 | 16089 |
| DOM_DC04163238-DOM_DC04163239 | 2 | DOM_DC04255811 | 1 |
| DOM_DC04163246-DOM_DC04163247 | 2 | DOM_DC04255826 | 12905 |
| DOM_DC04163244-DOM_DC04163245 | 2 | DOM_DC01857794-DOM_DC01857795 | 2 |
| DOM_DC04163248-DOM_DC04163249 | 2 | DOM_DC02633902 | 24 |
| DOM_DC04163250-DOM_DC04163251 | 2 | DOM_DC01291889-DOM_DC01291893 | 5 |
| DOM_DC04163254-DOM_DC04163255 | 2 | DOM_DC01824398-DOM_DC01824402 | 5 |
| DOM_DC04163256-DOM_DC04163257 | 2 | DOM_DC01824403-DOM_DC01824407 | 5 |
| DOM_DC04163252-DOM_DC04163253 | 2 | DOM_DC01824408-DOM_DC01824412 | 5 |
| DOM_DC04163268-DOM_DC04163269 | 2 | DOM_DC01824413-DOM_DC01824418 | 6 |
| DOM_DC04163270-DOM_DC04163271 | 2 | DOM_DC01824419-DOM_DC01824424 | 6 |
| DOM_DC04163274-DOM_DC04163275 | 2 | DOM_DC01824425-DOM_DC01824430 | 6 |
| DOM_DC04163284-DOM_DC04163285 | 2 | DOM_DC04157775 | 1401 |
| DOM_DC04163282-DOM_DC04163283 | 2 | DOM_DC00825995 | 24 |
| DOM_DC04163280-DOM_DC04163281 | 2 | DOM_DC00293220-DOM_DC00293230 | 11 |
| DOM_DC04163276-DOM_DC04163277 | 2 | DOM_DC00826049-DOM_DC00826057 | 9 |
| DOM_DC04163300-DOM_DC04163301 | 2 | DOM_DC01291980 | 1 |
| DOM_DC04163324-DOM_DC04163325 | 2 | DOM_DC01291988-DOM_DC01291992 | 5 |
| DOM_DC04163288-DOM_DC04163289 | 2 | DOM_DC03573001 | 1 |
| DOM_DC04163290-DOM_DC04163291 | 2 | DOM_DC03572768 | 1 |
| DOM_DC04163286-DOM_DC04163287 | 2 | DOM_DC01403216 | 1 |
| DOM_DC04163350-DOM_DC04163351 | 2 | DOM_DC01402983 | 1 |
| DOM_DC04163340-DOM_DC04163341 | 2 | DOM_DC03573321 | 1 |
| DOM_DC04163352-DOM_DC04163353 | 2 | DOM_DC04243925 | 1 |
| DOM_DC04163342-DOM_DC04163343 | 2 | DOM_DC00881747 | 310 |
| DOM_DC04163326-DOM_DC04163327 | 2 | DOM_DC03573881 | 1 |
| DOM_DC04163336-DOM_DC04163337 | 2 | DOM_DC03574433 | 1 |
| DOM_DC04163328-DOM_DC04163329 | 2 | DOM_DC03574666 | 1 |
| DOM_DC04163334-DOM_DC04163335 | 2 | DOM_DC02691617 | 1401 |
| DOM_DC04163302-DOM_DC04163303 | 2 | DOM_DC03574885 | 57 |
| DOM_DC04163330-DOM_DC04163331 | 2 | DOM_DC03574916-DOM_DC03575465 | 550 |
| DOM_DC04163332-DOM_DC04163333 | 2 | DOM_DC01403440 | 57 |
| DOM_DC04163304-DOM_DC04163305 | 2 | DOM_DC01403439 | 1 |
| DOM_DC04163306-DOM_DC04163307 | 2 | DOM_DC01403471-DOM_DC01404020 | 550 |
| DOM_DC04163348-DOM_DC04163349 | 2 | DOM_DC04244369 | 57 |
| DOM_DC04163344-DOM_DC04163345 | 2 | DOM_DC04244400-DOM_DC04244949 | 550 |
| DOM_DC04163388-DOM_DC04163389 | 2 | DOM_DC01292000-DOM_DC01292004 | 5 |
| DOM_DC04163368-DOM_DC04163369 | 2 | DOM_DC01477826-DOM_DC01477829 | 4 |
| DOM_DC04163366-DOM_DC04163367 | 2 | DOM_DC01292030 | 1 |
| DOM_DC04163360-DOM_DC04163361 | 2 | DOM_DC01292033-DOM_DC01292037 | 5 |
| DOM_DC04163384-DOM_DC04163385 | 2 | DOM_DC02662298 | 1 |
| DOM_DC04163374-DOM_DC04163375 | 2 | DOM_DC02662299-DOM_DC02662300 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC04163378-DOM_DC04163379 | 2 | DOM_DC02662301-DOM_DC02662305 | 5 |
| DOM_DC04163358-DOM_DC04163359 | 2 | DOM_DC01165984-DOM_DC01166015 | 32 |
| DOM_DC04163382-DOM_DC04163383 | 2 | DOM_DC01292223-DOM_DC01292227 | 5 |
| DOM_DC04163386-DOM_DC04163387 | 2 | DOM_DC01477841-DOM_DC01477844 | 4 |
| DOM_DC04163356-DOM_DC04163357 | 2 | DOM_DC02403420 | 1 |
| DOM_DC04163364-DOM_DC04163365 | 2 | DOM_DC00221822-DOM_DC00221915 | 94 |
| DOM_DC04163370-DOM_DC04163371 | 2 | DOM_DC02691763 | 6 |
| DOM_DC04163362-DOM_DC04163363 | 2 | DOM_DC02691780 | 1 |
| DOM_DC04163372-DOM_DC04163373 | 2 | DOM_DC01477940-DOM_DC01477964 | 25 |
| DOM_DC04163390-DOM_DC04163391 | 2 | DOM_DC03576279 | 1 |
| DOM_DC04163400-DOM_DC04163401 | 2 | DOM_DC03576046 | 1 |
| DOM_DC04163380-DOM_DC04163381 | 2 | DOM_DC03577381 | 1 |
| DOM_DC04163392-DOM_DC04163393 | 2 | DOM_DC03577614 | 1 |
| DOM_DC04163394-DOM_DC04163395 | 2 | DOM_DC01166810-DOM_DC01166933 | 124 |
| DOM_DC04163398-DOM_DC04163399 | 2 | DOM_DC01166934-DOM_DC01167147 | 214 |
| DOM_DC04163406-DOM_DC04163407 | 2 | DOM_DC01319128-DOM_DC01319184 | 57 |
| DOM_DC04163402-DOM_DC04163403 | 2 | DOM_DC01319269-DOM_DC01319318 | 50 |
| DOM_DC04163376-DOM_DC04163377 | 2 | DOM_DC01541268-DOM_DC01541457 | 190 |
| DOM_DC04163404-DOM_DC04163405 | 2 | DOM_DC00243635-DOM_DC00243637 | 3 |
| DOM_DC04163424-DOM_DC04163425 | 2 | DOM_DC00080351-DOM_DC00080353 | 3 |
| DOM_DC04163448-DOM_DC04163449 | 2 | DOM_DC01319389-DOM_DC01319438 | 50 |
| DOM_DC04163438-DOM_DC04163439 | 2 | DOM_DC03578542 | 1 |
| DOM_DC04163442-DOM_DC04163443 | 2 | DOM_DC01167803-DOM_DC01167896 | 94 |
| DOM_DC04163440-DOM_DC04163441 | 2 | DOM_DC01167470-DOM_DC01167646 | 177 |
| DOM_DC04163450-DOM_DC04163451 | 2 | DOM_DC01167647-DOM_DC01167802 | 156 |
| DOM_DC04163444-DOM_DC04163445 | 2 | DOM_DC01478023-DOM_DC01478027 | 5 |
| DOM_DC04163462-DOM_DC04163463 | 2 | DOM_DC05139946-DOM_DC05139948 | 3 |
| DOM_DC04163456-DOM_DC04163457 | 2 | DOM_DC05139949 | 3 |
| DOM_DC04163452-DOM_DC04163453 | 2 | DOM_DC05138854-DOM_DC05138857 | 4 |
| DOM_DC04163502-DOM_DC04163503 | 2 | DOM_DC05138109-DOM_DC05138231 | 123 |
| DOM_DC04163504-DOM_DC04163505 | 2 | DOM_DC05138858 | 4 |
| DOM_DC04163506-DOM_DC04163507 | 2 | DOM_DC05138233 | 6062 |
| DOM_DC04163522-DOM_DC04163523 | 2 | DOM_DC01478028-DOM_DC01478033 | 6 |
| DOM_DC04163552-DOM_DC04163553 | 2 | DOM_DC01322738 | 4 |
| DOM_DC04163556-DOM_DC04163557 | 2 | DOM_DC01323826-DOM_DC01323828 | 3 |
| DOM_DC04163558-DOM_DC04163559 | 2 | DOM_DC01322734-DOM_DC01322737 | 4 |
| DOM_DC04163590-DOM_DC04163591 | 2 | DOM_DC01323829 | 3 |
| DOM_DC04163588-DOM_DC04163589 | 2 | DOM_DC01325303-DOM_DC01325362 | 60 |
| DOM_DC04163592-DOM_DC04163593 | 2 | DOM_DC01404851-DOM_DC01404908 | 58 |
| DOM_DC04163610-DOM_DC04163611 | 2 | DOM_DC01478066-DOM_DC01478070 | 5 |
| DOM_DC04163604-DOM_DC04163605 | 2 | DOM_DC00859212-DOM_DC00859375 | 164 |
| DOM_DC04163602-DOM_DC04163603 | 2 | DOM_DC00860007 | 6 |
| DOM_DC04163570-DOM_DC04163571 | 2 | DOM_DC00860763-DOM_DC00860914 | 152 |
| DOM_DC04163572-DOM_DC04163573 | 2 | DOM_DC00860983-DOM_DC00861132 | 150 |
| DOM_DC04163612-DOM_DC04163613 | 2 | DOM_DC00861876-DOM_DC00862027 | 152 |
| DOM_DC04163580-DOM_DC04163581 | 2 | DOM_DC00954575-DOM_DC00954726 | 152 |
| DOM_DC04163620-DOM_DC04163621 | 2 | DOM_DC01405707 | 1 |
| DOM_DC04163598-DOM_DC04163599 | 2 | DOM_DC01405940 | 1 |
| DOM_DC04163616-DOM_DC04163617 | 2 | DOM_DC03584428 | 1 |
| DOM_DC04163618-DOM_DC04163619 | 2 | DOM_DC03584195 | 1 |
| DOM_DC04163626-DOM_DC04163627 | 2 | DOM_DC03585187 | 57 |
| DOM_DC04163638-DOM_DC04163639 | 2 | DOM_DC03585186 | 1 |

| | | | |
|---|---|---|---|
| DOM_DC04163646-DOM_DC04163647 | 2 | DOM_DC03585218-DOM_DC03585767 | 550 |
| DOM_DC04163644-DOM_DC04163645 | 2 | DOM_DC00172752-DOM_DC00172946 | 195 |
| DOM_DC04163648-DOM_DC04163649 | 2 | DOM_DC00172947-DOM_DC00173128 | 182 |
| DOM_DC04163632-DOM_DC04163633 | 2 | DOM_DC00174984-DOM_DC00175194 | 211 |
| DOM_DC04163640-DOM_DC04163641 | 2 | DOM_DC00171515-DOM_DC00171713 | 199 |
| DOM_DC04163650-DOM_DC04163651 | 2 | DOM_DC00174124-DOM_DC00174305 | 182 |
| DOM_DC04163654-DOM_DC04163655 | 2 | DOM_DC00172420-DOM_DC00172751 | 332 |
| DOM_DC04163656-DOM_DC04163657 | 2 | DOM_DC00173778-DOM_DC00174123 | 346 |
| DOM_DC04163660-DOM_DC04163661 | 2 | DOM_DC00173451-DOM_DC00173777 | 327 |
| DOM_DC04163658-DOM_DC04163659 | 2 | DOM_DC00173129-DOM_DC00173450 | 322 |
| DOM_DC04163672-DOM_DC04163673 | 2 | DOM_DC00174306-DOM_DC00174660 | 355 |
| DOM_DC04163682-DOM_DC04163683 | 2 | DOM_DC00171169-DOM_DC00171514 | 346 |
| DOM_DC04163668-DOM_DC04163669 | 2 | DOM_DC00171714-DOM_DC00172070 | 357 |
| DOM_DC04163674-DOM_DC04163675 | 2 | DOM_DC00281010 | 457 |
| DOM_DC04163688-DOM_DC04163689 | 2 | DOM_DC01015700 | 16 |
| DOM_DC04163690-DOM_DC04163691 | 2 | DOM_DC01015699 | 15 |
| DOM_DC04163686-DOM_DC04163687 | 2 | DOM_DC02635071-DOM_DC02635091 | 21 |
| DOM_DC04163684-DOM_DC04163685 | 2 | DOM_DC02635092-DOM_DC02635114 | 23 |
| DOM_DC04163702-DOM_DC04163703 | 2 | DOM_DC02634571-DOM_DC02635070 | 500 |
| DOM_DC04163698-DOM_DC04163699 | 2 | DOM_DC02634570 | 9061 |
| DOM_DC04163710-DOM_DC04163711 | 2 | DOM_DC00642803-DOM_DC00642934 | 132 |
| DOM_DC04163724-DOM_DC04163725 | 2 | DOM_DC00863328-DOM_DC00863479 | 152 |
| DOM_DC04163726-DOM_DC04163727 | 2 | DOM_DC00955999-DOM_DC00956150 | 152 |
| DOM_DC04163728-DOM_DC04163729 | 2 | DOM_DC01325593-DOM_DC01325694 | 102 |
| DOM_DC04163738-DOM_DC04163739 | 2 | DOM_DC00281020 | 8895 |
| DOM_DC04163748-DOM_DC04163749 | 2 | DOM_DC00956172 | 63 |
| DOM_DC04163734-DOM_DC04163735 | 2 | DOM_DC01958427 | 14 |
| DOM_DC04163732-DOM_DC04163733 | 2 | DOM_DC00956180 | 85 |
| DOM_DC04163750-DOM_DC04163751 | 2 | DOM_DC00863580-DOM_DC00863618 | 39 |
| DOM_DC04163752-DOM_DC04163753 | 2 | DOM_DC00956209-DOM_DC00956247 | 39 |
| DOM_DC04163754-DOM_DC04163755 | 2 | DOM_DC01506086-DOM_DC01506098 | 13 |
| DOM_DC04163740-DOM_DC04163741 | 2 | DOM_DC01478224-DOM_DC01478228 | 5 |
| DOM_DC04163756-DOM_DC04163757 | 2 | DOM_DC00281105 | 9556 |
| DOM_DC04163758-DOM_DC04163759 | 2 | DOM_DC00722603-DOM_DC00722613 | 11 |
| DOM_DC04163742-DOM_DC04163743 | 2 | DOM_DC01543041-DOM_DC01543336 | 296 |
| DOM_DC04163766-DOM_DC04163767 | 2 | DOM_DC01408024-DOM_DC01408630 | 607 |
| DOM_DC04163744-DOM_DC04163745 | 2 | DOM_DC02800885 | 1185 |
| DOM_DC04163762-DOM_DC04163763 | 2 | DOM_DC00865272-DOM_DC00865403 | 132 |
| DOM_DC04163760-DOM_DC04163761 | 2 | DOM_DC02818502-DOM_DC02818889 | 388 |
| DOM_DC04163770-DOM_DC04163771 | 2 | DOM_DC00175208-DOM_DC00175720 | 513 |
| DOM_DC04163768-DOM_DC04163769 | 2 | DOM_DC00866111-DOM_DC00866149 | 39 |
| DOM_DC04163764-DOM_DC04163765 | 2 | DOM_DC00958525-DOM_DC00958563 | 39 |
| DOM_DC04163788-DOM_DC04163789 | 2 | DOM_DC00227815-DOM_DC00227941 | 127 |
| DOM_DC04163774-DOM_DC04163775 | 2 | DOM_DC00281185 | 7436 |
| DOM_DC04163772-DOM_DC04163773 | 2 | DOM_DC00281190 | 7491 |
| DOM_DC04163798-DOM_DC04163799 | 2 | DOM_DC00866548-DOM_DC00866558 | 11 |
| DOM_DC04163784-DOM_DC04163785 | 2 | DOM_DC00958943-DOM_DC00958953 | 11 |
| DOM_DC04163780-DOM_DC04163781 | 2 | DOM_DC00281202 | 7492 |
| DOM_DC04163790-DOM_DC04163791 | 2 | DOM_DC00866565-DOM_DC00866575 | 11 |
| DOM_DC04163786-DOM_DC04163787 | 2 | DOM_DC01478357-DOM_DC01478361 | 5 |
| DOM_DC04163778-DOM_DC04163779 | 2 | DOM_DC00176151 | 82 |
| DOM_DC04163796-DOM_DC04163797 | 2 | DOM_DC01478367-DOM_DC01478371 | 5 |

| | | | |
|---|---|---|---|
| DOM_DC04163776-DOM_DC04163777 | 2 | DOM_DC01543542 | 541 |
| DOM_DC04163782-DOM_DC04163783 | 2 | DOM_DC01543544 | 2508 |
| DOM_DC04163792-DOM_DC04163793 | 2 | DOM_DC01543543 | 2356 |
| DOM_DC04163802-DOM_DC04163803 | 2 | DOM_DC01544547-DOM_DC01545046 | 500 |
| DOM_DC04163794-DOM_DC04163795 | 2 | DOM_DC01545547-DOM_DC01546046 | 500 |
| DOM_DC04163808-DOM_DC04163809 | 2 | DOM_DC01546048 | 257 |
| DOM_DC04163810-DOM_DC04163811 | 2 | DOM_DC03586345 | 257 |
| DOM_DC04163800-DOM_DC04163801 | 2 | DOM_DC03586347-DOM_DC03586362 | 16 |
| DOM_DC04163806-DOM_DC04163807 | 2 | DOM_DC01478372-DOM_DC01478378 | 7 |
| DOM_DC04163804-DOM_DC04163805 | 2 | DOM_DC01478394-DOM_DC01478398 | 5 |
| DOM_DC04163816-DOM_DC04163817 | 2 | DOM_DC00250927 | 9556 |
| DOM_DC04163830-DOM_DC04163831 | 2 | DOM_DC00768686-DOM_DC00769498 | 813 |
| DOM_DC04163826-DOM_DC04163827 | 2 | DOM_DC00012205 | 14 |
| DOM_DC04163814-DOM_DC04163815 | 2 | DOM_DC00012209 | 14 |
| DOM_DC04163828-DOM_DC04163829 | 2 | DOM_DC00867583-DOM_DC00867598 | 16 |
| DOM_DC04163812-DOM_DC04163813 | 2 | DOM_DC02805759 | 19 |
| DOM_DC04163864-DOM_DC04163865 | 2 | DOM_DC01835098 | 9 |
| DOM_DC04163862-DOM_DC04163863 | 2 | DOM_DC00229308-DOM_DC00229394 | 87 |
| DOM_DC04163858-DOM_DC04163859 | 2 | DOM_DC00867817 | 276 |
| DOM_DC04163820-DOM_DC04163821 | 2 | DOM_DC01931916 | 1 |
| DOM_DC04163860-DOM_DC04163861 | 2 | DOM_DC00299063-DOM_DC00299073 | 11 |
| DOM_DC04163818-DOM_DC04163819 | 2 | DOM_DC00299039-DOM_DC00299062 | 24 |
| DOM_DC04163836-DOM_DC04163837 | 2 | DOM_DC00299098 | 24 |
| DOM_DC04163842-DOM_DC04163843 | 2 | DOM_DC00299099 | 11 |
| DOM_DC04163852-DOM_DC04163853 | 2 | DOM_DC01835128 | 18 |
| DOM_DC04163848-DOM_DC04163849 | 2 | DOM_DC03543449-DOM_DC03543459 | 11 |
| DOM_DC04163822-DOM_DC04163823 | 2 | DOM_DC00293884-DOM_DC00293894 | 11 |
| DOM_DC04163832-DOM_DC04163833 | 2 | DOM_DC01176249 | 1 |
| DOM_DC04163834-DOM_DC04163835 | 2 | DOM_DC00035363-DOM_DC00035431 | 69 |
| DOM_DC04163850-DOM_DC04163851 | 2 | DOM_DC01478461-DOM_DC01478485 | 25 |
| DOM_DC04163824-DOM_DC04163825 | 2 | DOM_DC01478486-DOM_DC01478487 | 2 |
| DOM_DC04163846-DOM_DC04163847 | 2 | DOM_DC00982620 | 243 |
| DOM_DC04163840-DOM_DC04163841 | 2 | DOM_DC03603972 | 14 |
| DOM_DC04163856-DOM_DC04163857 | 2 | DOM_DC00982648 | 243 |
| DOM_DC04163844-DOM_DC04163845 | 2 | DOM_DC01932163-DOM_DC01932172 | 10 |
| DOM_DC04163890-DOM_DC04163891 | 2 | DOM_DC01478503-DOM_DC01478507 | 5 |
| DOM_DC04163884-DOM_DC04163885 | 2 | DOM_DC03591793 | 1 |
| DOM_DC04163876-DOM_DC04163877 | 2 | DOM_DC03589799 | 1 |
| DOM_DC04163878-DOM_DC04163879 | 2 | DOM_DC03591216 | 1 |
| DOM_DC04163886-DOM_DC04163887 | 2 | DOM_DC03589566 | 1 |
| DOM_DC04163888-DOM_DC04163889 | 2 | DOM_DC01478529-DOM_DC01478533 | 5 |
| DOM_DC04163880-DOM_DC04163881 | 2 | DOM_DC00982839 | 189 |
| DOM_DC04163882-DOM_DC04163883 | 2 | DOM_DC01835223 | 12 |
| DOM_DC04163912-DOM_DC04163913 | 2 | DOM_DC00018121-DOM_DC00018130 | 10 |
| DOM_DC04163916-DOM_DC04163917 | 2 | DOM_DC03543514-DOM_DC03543523 | 10 |
| DOM_DC04163946-DOM_DC04163947 | 2 | DOM_DC00303961 | 504 |
| DOM_DC04163914-DOM_DC04163915 | 2 | DOM_DC00303965 | 504 |
| DOM_DC04163918-DOM_DC04163919 | 2 | DOM_DC01478558-DOM_DC01478562 | 5 |
| DOM_DC04163906-DOM_DC04163907 | 2 | DOM_DC01059008-DOM_DC01059020 | 13 |
| DOM_DC04163910-DOM_DC04163911 | 2 | DOM_DC00300419-DOM_DC00300469 | 51 |
| DOM_DC04163908-DOM_DC04163909 | 2 | DOM_DC00300471 | 49 |
| DOM_DC04163942-DOM_DC04163943 | 2 | DOM_DC01478618-DOM_DC01478622 | 5 |

| | | | |
|---|---|---|---|
| DOM_DC04163934-DOM_DC04163935 | 2 | DOM_DC01478623-DOM_DC01478629 | 7 |
| DOM_DC04163938-DOM_DC04163939 | 2 | DOM_DC01248771 | 199 |
| DOM_DC04163940-DOM_DC04163941 | 2 | DOM_DC01478634-DOM_DC01478640 | 7 |
| DOM_DC04163950-DOM_DC04163951 | 2 | DOM_DC00656312-DOM_DC00656913 | 602 |
| DOM_DC04163944-DOM_DC04163945 | 2 | DOM_DC00656916-DOM_DC00657517 | 602 |
| DOM_DC04163936-DOM_DC04163937 | 2 | DOM_DC00093994-DOM_DC00094594 | 601 |
| DOM_DC04163948-DOM_DC04163949 | 2 | DOM_DC00657614-DOM_DC00658214 | 601 |
| DOM_DC04163902-DOM_DC04163903 | 2 | DOM_DC01478656-DOM_DC01478661 | 6 |
| DOM_DC04163896-DOM_DC04163897 | 2 | DOM_DC00094601-DOM_DC00095195 | 595 |
| DOM_DC04163900-DOM_DC04163901 | 2 | DOM_DC01836140 | 12 |
| DOM_DC04163904-DOM_DC04163905 | 2 | DOM_DC00300524-DOM_DC00300534 | 11 |
| DOM_DC04163974-DOM_DC04163975 | 2 | DOM_DC00300473-DOM_DC00300523 | 51 |
| DOM_DC04163962-DOM_DC04163963 | 2 | DOM_DC00300574 | 49 |
| DOM_DC04163972-DOM_DC04163973 | 2 | DOM_DC00300575 | 11 |
| DOM_DC04163968-DOM_DC04163969 | 2 | DOM_DC01297241-DOM_DC01297243 | 3 |
| DOM_DC04163980-DOM_DC04163981 | 2 | DOM_DC00064394-DOM_DC00064404 | 11 |
| DOM_DC04163984-DOM_DC04163985 | 2 | DOM_DC00064333-DOM_DC00064356 | 24 |
| DOM_DC04163964-DOM_DC04163965 | 2 | DOM_DC02800889 | 67 |
| DOM_DC04163970-DOM_DC04163971 | 2 | DOM_DC00095264 | 67 |
| DOM_DC04163982-DOM_DC04163983 | 2 | DOM_DC04026452 | 13 |
| DOM_DC04163966-DOM_DC04163967 | 2 | DOM_DC03672641 | 474 |
| DOM_DC04163976-DOM_DC04163977 | 2 | DOM_DC03902313 | 118 |
| DOM_DC04163978-DOM_DC04163979 | 2 | DOM_DC03902314 | 395 |
| DOM_DC04163892-DOM_DC04163893 | 2 | DOM_DC03863993-DOM_DC03864137 | 145 |
| DOM_DC04163932-DOM_DC04163933 | 2 | DOM_DC03864138-DOM_DC03864622 | 485 |
| DOM_DC04163930-DOM_DC04163931 | 2 | DOM_DC03404047-DOM_DC03404048 | 2 |
| DOM_DC04163928-DOM_DC04163929 | 2 | DOM_DC03864719-DOM_DC03864720 | 2 |
| DOM_DC04163920-DOM_DC04163921 | 2 | DOM_DC03975150-DOM_DC03975294 | 145 |
| DOM_DC04163960-DOM_DC04163961 | 2 | DOM_DC03975295-DOM_DC03975779 | 485 |
| DOM_DC04163922-DOM_DC04163923 | 2 | DOM_DC02800891 | 67 |
| DOM_DC04163924-DOM_DC04163925 | 2 | DOM_DC03895232 | 67 |
| DOM_DC04163954-DOM_DC04163955 | 2 | DOM_DC02800893 | 67 |
| DOM_DC04163956-DOM_DC04163957 | 2 | DOM_DC02800895 | 67 |
| DOM_DC04163952-DOM_DC04163953 | 2 | DOM_DC03604550 | 67 |
| DOM_DC04163958-DOM_DC04163959 | 2 | DOM_DC03865574 | 67 |
| DOM_DC04163988-DOM_DC04163989 | 2 | DOM_DC03404176-DOM_DC03404177 | 2 |
| DOM_DC04163986-DOM_DC04163987 | 2 | DOM_DC03404168-DOM_DC03404169 | 2 |
| DOM_DC04163992-DOM_DC04163993 | 2 | DOM_DC03404170-DOM_DC03404171 | 2 |
| DOM_DC04163998-DOM_DC04163999 | 2 | DOM_DC03404180-DOM_DC03404181 | 2 |
| DOM_DC04164000-DOM_DC04164001 | 2 | DOM_DC03404188-DOM_DC03404189 | 2 |
| DOM_DC04164004-DOM_DC04164005 | 2 | DOM_DC03404186-DOM_DC03404187 | 2 |
| DOM_DC04164006-DOM_DC04164007 | 2 | DOM_DC03404182-DOM_DC03404183 | 2 |
| DOM_DC04164002-DOM_DC04164003 | 2 | DOM_DC03404174-DOM_DC03404175 | 2 |
| DOM_DC04164010-DOM_DC04164011 | 2 | DOM_DC03864841-DOM_DC03864842 | 2 |
| DOM_DC04164020-DOM_DC04164021 | 2 | DOM_DC03864849-DOM_DC03864850 | 2 |
| DOM_DC04164008-DOM_DC04164009 | 2 | DOM_DC03864837-DOM_DC03864838 | 2 |
| DOM_DC04164016-DOM_DC04164017 | 2 | DOM_DC03864831-DOM_DC03864832 | 2 |
| DOM_DC04164018-DOM_DC04164019 | 2 | DOM_DC03864843-DOM_DC03864844 | 2 |
| DOM_DC04164014-DOM_DC04164015 | 2 | DOM_DC03864829-DOM_DC03864830 | 2 |
| DOM_DC04164012-DOM_DC04164013 | 2 | DOM_DC03838541-DOM_DC03839025 | 485 |
| DOM_DC04164024-DOM_DC04164025 | 2 | DOM_DC03902358 | 118 |
| DOM_DC04164026-DOM_DC04164027 | 2 | DOM_DC03902359 | 395 |

| | | | |
|---|---|---|---|
| DOM_DC04164032-DOM_DC04164033 | 2 | DOM_DC03968464-DOM_DC03968466 | 3 |
| DOM_DC04164022-DOM_DC04164023 | 2 | DOM_DC03839694-DOM_DC03839838 | 145 |
| DOM_DC04164030-DOM_DC04164031 | 2 | DOM_DC03839839-DOM_DC03840323 | 485 |
| DOM_DC04164028-DOM_DC04164029 | 2 | DOM_DC03839190-DOM_DC03839674 | 485 |
| DOM_DC04164034-DOM_DC04164035 | 2 | DOM_DC03810774-DOM_DC03810918 | 145 |
| DOM_DC04164036-DOM_DC04164037 | 2 | DOM_DC03810919-DOM_DC03811403 | 485 |
| DOM_DC04164038-DOM_DC04164039 | 2 | DOM_DC03902374 | 118 |
| DOM_DC04164068-DOM_DC04164069 | 2 | DOM_DC03902375 | 395 |
| DOM_DC04164054-DOM_DC04164055 | 2 | DOM_DC03148418-DOM_DC03148429 | 12 |
| DOM_DC04164072-DOM_DC04164073 | 2 | DOM_DC03968468-DOM_DC03968470 | 3 |
| DOM_DC04164052-DOM_DC04164053 | 2 | DOM_DC03968471-DOM_DC03968473 | 3 |
| DOM_DC04164046-DOM_DC04164047 | 2 | DOM_DC03968474-DOM_DC03968476 | 3 |
| DOM_DC04164044-DOM_DC04164045 | 2 | DOM_DC03865838 | 474 |
| DOM_DC04164102-DOM_DC04164103 | 2 | DOM_DC03404296-DOM_DC03404297 | 2 |
| DOM_DC04164106-DOM_DC04164107 | 2 | DOM_DC03404302-DOM_DC03404303 | 2 |
| DOM_DC04164100-DOM_DC04164101 | 2 | DOM_DC03404284-DOM_DC03404285 | 2 |
| DOM_DC04164098-DOM_DC04164099 | 2 | DOM_DC03404300-DOM_DC03404301 | 2 |
| DOM_DC04164110-DOM_DC04164111 | 2 | DOM_DC03404288-DOM_DC03404289 | 2 |
| DOM_DC04164108-DOM_DC04164109 | 2 | DOM_DC03404290-DOM_DC03404291 | 2 |
| DOM_DC04164104-DOM_DC04164105 | 2 | DOM_DC03404282-DOM_DC03404283 | 2 |
| DOM_DC04164128-DOM_DC04164129 | 2 | DOM_DC03404294-DOM_DC03404295 | 2 |
| DOM_DC04164130-DOM_DC04164131 | 2 | DOM_DC03864969-DOM_DC03864970 | 2 |
| DOM_DC04164126-DOM_DC04164127 | 2 | DOM_DC03864963-DOM_DC03864964 | 2 |
| DOM_DC04164134-DOM_DC04164135 | 2 | DOM_DC03864955-DOM_DC03864956 | 2 |
| DOM_DC04164132-DOM_DC04164133 | 2 | DOM_DC03864973-DOM_DC03864974 | 2 |
| DOM_DC04164140-DOM_DC04164141 | 2 | DOM_DC03864957-DOM_DC03864958 | 2 |
| DOM_DC04164142-DOM_DC04164143 | 2 | DOM_DC03864975-DOM_DC03864976 | 2 |
| DOM_DC04164144-DOM_DC04164145 | 2 | DOM_DC03864967-DOM_DC03864968 | 2 |
| DOM_DC04164146-DOM_DC04164147 | 2 | DOM_DC03864961-DOM_DC03864962 | 2 |
| DOM_DC04164148-DOM_DC04164149 | 2 | DOM_DC03902460 | 118 |
| DOM_DC04164152-DOM_DC04164153 | 2 | DOM_DC03902461 | 395 |
| DOM_DC04164174-DOM_DC04164175 | 2 | DOM_DC02815298-DOM_DC02815782 | 485 |
| DOM_DC04164164-DOM_DC04164165 | 2 | DOM_DC03902501 | 118 |
| DOM_DC04164170-DOM_DC04164171 | 2 | DOM_DC03902502 | 395 |
| DOM_DC04164166-DOM_DC04164167 | 2 | DOM_DC02815947-DOM_DC02816431 | 485 |
| DOM_DC04164168-DOM_DC04164169 | 2 | DOM_DC03840488-DOM_DC03840972 | 485 |
| DOM_DC04164162-DOM_DC04164163 | 2 | DOM_DC03865169-DOM_DC03865170 | 2 |
| DOM_DC04164172-DOM_DC04164173 | 2 | DOM_DC03968545-DOM_DC03968548 | 4 |
| DOM_DC04164160-DOM_DC04164161 | 2 | DOM_DC03968553-DOM_DC03968556 | 4 |
| DOM_DC04164176-DOM_DC04164177 | 2 | DOM_DC02816596-DOM_DC02817080 | 485 |
| DOM_DC04164154-DOM_DC04164155 | 2 | DOM_DC03442965-DOM_DC03442991 | 27 |
| DOM_DC04164178-DOM_DC04164179 | 2 | DOM_DC03420256-DOM_DC03420257 | 2 |
| DOM_DC04164156-DOM_DC04164157 | 2 | DOM_DC03420258-DOM_DC03420259 | 2 |
| DOM_DC04164158-DOM_DC04164159 | 2 | DOM_DC03975870 | 309 |
| DOM_DC04164180-DOM_DC04164181 | 2 | DOM_DC03432447 | 259 |
| DOM_DC04164184-DOM_DC04164185 | 2 | DOM_DC03432445 | 489 |
| DOM_DC04164186-DOM_DC04164187 | 2 | DOM_DC04119773 | 1 |
| DOM_DC04164188-DOM_DC04164189 | 2 | DOM_DC03429281 | 489 |
| DOM_DC04164190-DOM_DC04164191 | 2 | DOM_DC03056588-DOM_DC03056593 | 6 |
| DOM_DC04164196-DOM_DC04164197 | 2 | DOM_DC03443702 | 6 |
| DOM_DC04164200-DOM_DC04164201 | 2 | DOM_DC03443703 | 45 |
| DOM_DC04164226-DOM_DC04164227 | 2 | DOM_DC03443707 | 6 |

| | | | |
|---|---|---|---|
| DOM_DC04164224-DOM_DC04164225 | 2 | DOM_DC03443706 | 43 |
| DOM_DC04164198-DOM_DC04164199 | 2 | DOM_DC03443708 | 45 |
| DOM_DC04164202-DOM_DC04164203 | 2 | DOM_DC03443701 | 43 |
| DOM_DC04164194-DOM_DC04164195 | 2 | DOM_DC03056601-DOM_DC03056606 | 6 |
| DOM_DC04164204-DOM_DC04164205 | 2 | DOM_DC03873469-DOM_DC03873551 | 83 |
| DOM_DC04164230-DOM_DC04164231 | 2 | DOM_DC03873552-DOM_DC03873634 | 83 |
| DOM_DC04164228-DOM_DC04164229 | 2 | DOM_DC03873635-DOM_DC03873717 | 83 |
| DOM_DC04164206-DOM_DC04164207 | 2 | DOM_DC03873720-DOM_DC03873802 | 83 |
| DOM_DC04164232-DOM_DC04164233 | 2 | DOM_DC03672670 | 486 |
| DOM_DC04164234-DOM_DC04164235 | 2 | DOM_DC03672672-DOM_DC03672773 | 102 |
| DOM_DC04164236-DOM_DC04164237 | 2 | DOM_DC03672774-DOM_DC03672875 | 102 |
| DOM_DC04164238-DOM_DC04164239 | 2 | DOM_DC03672876-DOM_DC03672952 | 77 |
| DOM_DC04164240-DOM_DC04164241 | 2 | DOM_DC03672953-DOM_DC03673029 | 77 |
| DOM_DC04164246-DOM_DC04164247 | 2 | DOM_DC03420261 | 1 |
| DOM_DC04164248-DOM_DC04164249 | 2 | DOM_DC03420262 | 1 |
| DOM_DC04164242-DOM_DC04164243 | 2 | DOM_DC03968979-DOM_DC03968982 | 4 |
| DOM_DC04164244-DOM_DC04164245 | 2 | DOM_DC03968983-DOM_DC03968986 | 4 |
| DOM_DC04164250-DOM_DC04164251 | 2 | DOM_DC03420263-DOM_DC03420264 | 2 |
| DOM_DC04164264-DOM_DC04164265 | 2 | DOM_DC03420265-DOM_DC03420266 | 2 |
| DOM_DC04164276-DOM_DC04164277 | 2 | DOM_DC03858327-DOM_DC03858350 | 24 |
| DOM_DC04164266-DOM_DC04164267 | 2 | DOM_DC04038584-DOM_DC04038585 | 2 |
| DOM_DC04164274-DOM_DC04164275 | 2 | DOM_DC04038586-DOM_DC04038587 | 2 |
| DOM_DC04164268-DOM_DC04164269 | 2 | DOM_DC03404916-DOM_DC03404927 | 12 |
| DOM_DC04164262-DOM_DC04164263 | 2 | DOM_DC03836572-DOM_DC03836583 | 12 |
| DOM_DC04164270-DOM_DC04164271 | 2 | DOM_DC03056711-DOM_DC03056774 | 64 |
| DOM_DC04164292-DOM_DC04164293 | 2 | DOM_DC04016840 | 3 |
| DOM_DC04164288-DOM_DC04164289 | 2 | DOM_DC04016842 | 1 |
| DOM_DC04164278-DOM_DC04164279 | 2 | DOM_DC03545044-DOM_DC03545080 | 37 |
| DOM_DC04164286-DOM_DC04164287 | 2 | DOM_DC03545181-DOM_DC03545217 | 37 |
| DOM_DC04164290-DOM_DC04164291 | 2 | DOM_DC03969069-DOM_DC03969072 | 4 |
| DOM_DC04164280-DOM_DC04164281 | 2 | DOM_DC03969076-DOM_DC03969080 | 5 |
| DOM_DC04164282-DOM_DC04164283 | 2 | DOM_DC03969081-DOM_DC03969085 | 5 |
| DOM_DC04164284-DOM_DC04164285 | 2 | DOM_DC03969086-DOM_DC03969091 | 6 |
| DOM_DC04164296-DOM_DC04164297 | 2 | DOM_DC03545377-DOM_DC03545400 | 24 |
| DOM_DC04164294-DOM_DC04164295 | 2 | DOM_DC03969105-DOM_DC03969110 | 6 |
| DOM_DC04164324-DOM_DC04164325 | 2 | DOM_DC04016847 | 1 |
| DOM_DC04164326-DOM_DC04164327 | 2 | DOM_DC03056853-DOM_DC03056887 | 35 |
| DOM_DC04164312-DOM_DC04164313 | 2 | DOM_DC03969133-DOM_DC03969138 | 6 |
| DOM_DC04164308-DOM_DC04164309 | 2 | DOM_DC02779912 | 184 |
| DOM_DC04164314-DOM_DC04164315 | 2 | DOM_DC03056893-DOM_DC03056956 | 64 |
| DOM_DC04164330-DOM_DC04164331 | 2 | DOM_DC03056958-DOM_DC03056965 | 8 |
| DOM_DC04164352-DOM_DC04164353 | 2 | DOM_DC03969197-DOM_DC03969203 | 7 |
| DOM_DC04164332-DOM_DC04164333 | 2 | DOM_DC03057101-DOM_DC03057106 | 6 |
| DOM_DC04164344-DOM_DC04164345 | 2 | DOM_DC03057108-DOM_DC03057171 | 64 |
| DOM_DC04164336-DOM_DC04164337 | 2 | DOM_DC03969471-DOM_DC03969477 | 7 |
| DOM_DC04164338-DOM_DC04164339 | 2 | DOM_DC03976801-DOM_DC03976874 | 74 |
| DOM_DC04164350-DOM_DC04164351 | 2 | DOM_DC03969508-DOM_DC03969514 | 7 |
| DOM_DC04164346-DOM_DC04164347 | 2 | DOM_DC03969578-DOM_DC03969608 | 31 |
| DOM_DC04164348-DOM_DC04164349 | 2 | DOM_DC04011351-DOM_DC04011352 | 2 |
| DOM_DC04164362-DOM_DC04164363 | 2 | DOM_DC03858352-DOM_DC03858375 | 24 |
| DOM_DC04164364-DOM_DC04164365 | 2 | DOM_DC03057241-DOM_DC03057276 | 36 |
| DOM_DC04164370-DOM_DC04164371 | 2 | DOM_DC03057282-DOM_DC03057345 | 64 |

| | | | |
|---|---|---|---|
| DOM_DC04164360-DOM_DC04164361 | 2 | DOM_DC03446434-DOM_DC03446497 | 64 |
| DOM_DC04164354-DOM_DC04164355 | 2 | DOM_DC03969756-DOM_DC03969761 | 6 |
| DOM_DC04164358-DOM_DC04164359 | 2 | DOM_DC03057347-DOM_DC03057356 | 10 |
| DOM_DC04164368-DOM_DC04164369 | 2 | DOM_DC03057358-DOM_DC03057421 | 64 |
| DOM_DC04164356-DOM_DC04164357 | 2 | DOM_DC03446505-DOM_DC03446568 | 64 |
| DOM_DC04164380-DOM_DC04164381 | 2 | DOM_DC03057424-DOM_DC03057487 | 64 |
| DOM_DC04164366-DOM_DC04164367 | 2 | DOM_DC03149243-DOM_DC03149471 | 229 |
| DOM_DC04164386-DOM_DC04164387 | 2 | DOM_DC03149481-DOM_DC03149709 | 229 |
| DOM_DC04164376-DOM_DC04164377 | 2 | DOM_DC03057493-DOM_DC03057556 | 64 |
| DOM_DC04164378-DOM_DC04164379 | 2 | DOM_DC03447118-DOM_DC03447181 | 64 |
| DOM_DC04164374-DOM_DC04164375 | 2 | DOM_DC03969892-DOM_DC03969898 | 7 |
| DOM_DC04164390-DOM_DC04164391 | 2 | DOM_DC03391486-DOM_DC03391490 | 5 |
| DOM_DC04164396-DOM_DC04164397 | 2 | DOM_DC03858377-DOM_DC03858400 | 24 |
| DOM_DC04164418-DOM_DC04164419 | 2 | DOM_DC03057585-DOM_DC03057600 | 16 |
| DOM_DC04164394-DOM_DC04164395 | 2 | DOM_DC03448098-DOM_DC03448113 | 16 |
| DOM_DC04164384-DOM_DC04164385 | 2 | DOM_DC03057620-DOM_DC03057621 | 2 |
| DOM_DC04164400-DOM_DC04164401 | 2 | DOM_DC04012313-DOM_DC04012320 | 8 |
| DOM_DC04164372-DOM_DC04164373 | 2 | DOM_DC05051600-DOM_DC05051601 | 2 |
| DOM_DC04164398-DOM_DC04164399 | 2 | DOM_DC03420506-DOM_DC03420507 | 2 |
| DOM_DC04164420-DOM_DC04164421 | 2 | DOM_DC03420578-DOM_DC03420579 | 2 |
| DOM_DC04164392-DOM_DC04164393 | 2 | DOM_DC03765921-DOM_DC03765932 | 12 |
| DOM_DC04164414-DOM_DC04164415 | 2 | DOM_DC04121197-DOM_DC04121201 | 5 |
| DOM_DC04164422-DOM_DC04164423 | 2 | DOM_DC04012485-DOM_DC04012491 | 7 |
| DOM_DC04164424-DOM_DC04164425 | 2 | DOM_DC03546571 | 807 |
| DOM_DC04164434-DOM_DC04164435 | 2 | DOM_DC03958513-DOM_DC03958514 | 2 |
| DOM_DC04164426-DOM_DC04164427 | 2 | DOM_DC03958515-DOM_DC03958516 | 2 |
| DOM_DC04164452-DOM_DC04164453 | 2 | DOM_DC03958517-DOM_DC03958518 | 2 |
| DOM_DC04164464-DOM_DC04164465 | 2 | DOM_DC04117363-DOM_DC04117364 | 2 |
| DOM_DC04164472-DOM_DC04164473 | 2 | DOM_DC03405092 | 12 |
| DOM_DC04164476-DOM_DC04164477 | 2 | DOM_DC02850048 | 36 |
| DOM_DC04164492-DOM_DC04164493 | 2 | DOM_DC03890451 | 1 |
| DOM_DC04164484-DOM_DC04164485 | 2 | DOM_DC03059379-DOM_DC03059384 | 6 |
| DOM_DC04164486-DOM_DC04164487 | 2 | DOM_DC03059386-DOM_DC03059399 | 14 |
| DOM_DC04164482-DOM_DC04164483 | 2 | DOM_DC03059495-DOM_DC03059508 | 14 |
| DOM_DC04164506-DOM_DC04164507 | 2 | DOM_DC03405100 | 6 |
| DOM_DC04164510-DOM_DC04164511 | 2 | DOM_DC03405102 | 6 |
| DOM_DC04164512-DOM_DC04164513 | 2 | DOM_DC03059592-DOM_DC03059597 | 6 |
| DOM_DC04164494-DOM_DC04164495 | 2 | DOM_DC03059707-DOM_DC03059719 | 13 |
| DOM_DC04164508-DOM_DC04164509 | 2 | DOM_DC03059513-DOM_DC03059518 | 6 |
| DOM_DC04164504-DOM_DC04164505 | 2 | DOM_DC03059599-DOM_DC03059611 | 13 |
| DOM_DC04164542-DOM_DC04164543 | 2 | DOM_DC03405115 | 12 |
| DOM_DC04164536-DOM_DC04164537 | 2 | DOM_DC03405113 | 12 |
| DOM_DC04164528-DOM_DC04164529 | 2 | DOM_DC03992031-DOM_DC03992033 | 3 |
| DOM_DC04164540-DOM_DC04164541 | 2 | DOM_DC03992034-DOM_DC03992036 | 3 |
| DOM_DC04164532-DOM_DC04164533 | 2 | DOM_DC03992037-DOM_DC03992039 | 3 |
| DOM_DC04164522-DOM_DC04164523 | 2 | DOM_DC03150300-DOM_DC03150309 | 10 |
| DOM_DC04164538-DOM_DC04164539 | 2 | DOM_DC03150318-DOM_DC03150327 | 10 |
| DOM_DC04164500-DOM_DC04164501 | 2 | DOM_DC03115269 | 195 |
| DOM_DC04164526-DOM_DC04164527 | 2 | DOM_DC03902739 | 395 |
| DOM_DC04164534-DOM_DC04164535 | 2 | DOM_DC03902738 | 118 |
| DOM_DC04164524-DOM_DC04164525 | 2 | DOM_DC04013377-DOM_DC04013378 | 2 |
| DOM_DC04164502-DOM_DC04164503 | 2 | DOM_DC04013373-DOM_DC04013374 | 2 |

| | | | |
|---|---|---|---|
| DOM_DC04164518-DOM_DC04164519 | 2 | DOM_DC03115840-DOM_DC03115841 | 2 |
| DOM_DC04164520-DOM_DC04164521 | 2 | DOM_DC03115838-DOM_DC03115839 | 2 |
| DOM_DC04164498-DOM_DC04164499 | 2 | DOM_DC03115842-DOM_DC03115843 | 2 |
| DOM_DC04164496-DOM_DC04164497 | 2 | DOM_DC03115814-DOM_DC03115815 | 2 |
| DOM_DC04164530-DOM_DC04164531 | 2 | DOM_DC03429625-DOM_DC03429626 | 2 |
| DOM_DC04164516-DOM_DC04164517 | 2 | DOM_DC03429623-DOM_DC03429624 | 2 |
| DOM_DC04164514-DOM_DC04164515 | 2 | DOM_DC03429627-DOM_DC03429628 | 2 |
| DOM_DC04164550-DOM_DC04164551 | 2 | DOM_DC03429599-DOM_DC03429600 | 2 |
| DOM_DC04164552-DOM_DC04164553 | 2 | DOM_DC04122015 | 1 |
| DOM_DC04164556-DOM_DC04164557 | 2 | DOM_DC03992264-DOM_DC03992265 | 2 |
| DOM_DC04164576-DOM_DC04164577 | 2 | DOM_DC04033694-DOM_DC04033700 | 7 |
| DOM_DC04164558-DOM_DC04164559 | 2 | DOM_DC03887963-DOM_DC03887964 | 2 |
| DOM_DC04164582-DOM_DC04164583 | 2 | DOM_DC03420638 | 1 |
| DOM_DC04164584-DOM_DC04164585 | 2 | DOM_DC03420639 | 1 |
| DOM_DC04164566-DOM_DC04164567 | 2 | DOM_DC03420640-DOM_DC03420641 | 2 |
| DOM_DC04164594-DOM_DC04164595 | 2 | DOM_DC03420651-DOM_DC03420652 | 2 |
| DOM_DC04164564-DOM_DC04164565 | 2 | DOM_DC03420653-DOM_DC03420654 | 2 |
| DOM_DC04164596-DOM_DC04164597 | 2 | DOM_DC04116173-DOM_DC04116176 | 4 |
| DOM_DC04164598-DOM_DC04164599 | 2 | DOM_DC03433495-DOM_DC03433505 | 11 |
| DOM_DC04164562-DOM_DC04164563 | 2 | DOM_DC03992388-DOM_DC03992389 | 2 |
| DOM_DC04164590-DOM_DC04164591 | 2 | DOM_DC03872003-DOM_DC03872128 | 126 |
| DOM_DC04164580-DOM_DC04164581 | 2 | DOM_DC04014239-DOM_DC04014247 | 9 |
| DOM_DC04164560-DOM_DC04164561 | 2 | DOM_DC03420692 | 1 |
| DOM_DC04164588-DOM_DC04164589 | 2 | DOM_DC03420707 | 1 |
| DOM_DC04164592-DOM_DC04164593 | 2 | DOM_DC03420708-DOM_DC03420709 | 2 |
| DOM_DC04164586-DOM_DC04164587 | 2 | DOM_DC03972147-DOM_DC03972152 | 6 |
| DOM_DC04164600-DOM_DC04164601 | 2 | DOM_DC03972084-DOM_DC03972122 | 39 |
| DOM_DC04164602-DOM_DC04164603 | 2 | DOM_DC03433883-DOM_DC03433896 | 14 |
| DOM_DC04164604-DOM_DC04164605 | 2 | DOM_DC03549130-DOM_DC03549197 | 68 |
| DOM_DC04164616-DOM_DC04164617 | 2 | DOM_DC03433966-DOM_DC03433981 | 16 |
| DOM_DC04164626-DOM_DC04164627 | 2 | DOM_DC03859896-DOM_DC03860873 | 978 |
| DOM_DC04164620-DOM_DC04164621 | 2 | DOM_DC03640430 | 486 |
| DOM_DC04164622-DOM_DC04164623 | 2 | DOM_DC03595421-DOM_DC03595422 | 2 |
| DOM_DC04164632-DOM_DC04164633 | 2 | DOM_DC03595568-DOM_DC03595569 | 2 |
| DOM_DC04164606-DOM_DC04164607 | 2 | DOM_DC03434074-DOM_DC03434081 | 8 |
| DOM_DC04164636-DOM_DC04164637 | 2 | DOM_DC05053959-DOM_DC05054000 | 42 |
| DOM_DC04164648-DOM_DC04164649 | 2 | DOM_DC05053917-DOM_DC05053958 | 42 |
| DOM_DC04164618-DOM_DC04164619 | 2 | DOM_DC04006508-DOM_DC04006513 | 6 |
| DOM_DC04164608-DOM_DC04164609 | 2 | DOM_DC03955017-DOM_DC03955056 | 40 |
| DOM_DC04164610-DOM_DC04164611 | 2 | DOM_DC03955057-DOM_DC03955096 | 40 |
| DOM_DC04164630-DOM_DC04164631 | 2 | DOM_DC03420879 | 1 |
| DOM_DC04164612-DOM_DC04164613 | 2 | DOM_DC03420880-DOM_DC03420881 | 2 |
| DOM_DC04164614-DOM_DC04164615 | 2 | DOM_DC03420888 | 1 |
| DOM_DC04164634-DOM_DC04164635 | 2 | DOM_DC03420958 | 1 |
| DOM_DC04164628-DOM_DC04164629 | 2 | DOM_DC03420959 | 1 |
| DOM_DC04164644-DOM_DC04164645 | 2 | DOM_DC03895172 | 3657 |
| DOM_DC04164658-DOM_DC04164659 | 2 | DOM_DC03895181 | 1857 |
| DOM_DC04164650-DOM_DC04164651 | 2 | DOM_DC03895182 | 3657 |
| DOM_DC04164642-DOM_DC04164643 | 2 | DOM_DC03895203 | 1857 |
| DOM_DC04164624-DOM_DC04164625 | 2 | DOM_DC03895204 | 3657 |
| DOM_DC04164646-DOM_DC04164647 | 2 | DOM_DC03867705 | 474 |
| DOM_DC04164640-DOM_DC04164641 | 2 | DOM_DC03794901-DOM_DC03794964 | 64 |

| | | | |
|---|---|---|---|
| DOM_DC04164638-DOM_DC04164639 | 2 | DOM_DC04027523 | 3 |
| DOM_DC04164688-DOM_DC04164689 | 2 | DOM_DC04123791 | 1 |
| DOM_DC04164654-DOM_DC04164655 | 2 | DOM_DC03883990-DOM_DC03884012 | 23 |
| DOM_DC04164672-DOM_DC04164673 | 2 | DOM_DC03115982 | 5 |
| DOM_DC04164662-DOM_DC04164663 | 2 | DOM_DC03870199 | 777 |
| DOM_DC04164668-DOM_DC04164669 | 2 | DOM_DC04169042 | 1283 |
| DOM_DC04164664-DOM_DC04164665 | 2 | DOM_DC04169044 | 777 |
| DOM_DC04164686-DOM_DC04164687 | 2 | DOM_DC04169043 | 777 |
| DOM_DC04164692-DOM_DC04164693 | 2 | DOM_DC03421123-DOM_DC03421124 | 2 |
| DOM_DC04164690-DOM_DC04164691 | 2 | DOM_DC03421125-DOM_DC03421126 | 2 |
| DOM_DC04164666-DOM_DC04164667 | 2 | DOM_DC03892057 | 7141 |
| DOM_DC04164682-DOM_DC04164683 | 2 | DOM_DC03421289-DOM_DC03421297 | 9 |
| DOM_DC04164660-DOM_DC04164661 | 2 | DOM_DC04016782-DOM_DC04016788 | 7 |
| DOM_DC04164680-DOM_DC04164681 | 2 | DOM_DC03985938-DOM_DC03985944 | 7 |
| DOM_DC04164674-DOM_DC04164675 | 2 | DOM_DC05054500-DOM_DC05054550 | 51 |
| DOM_DC04164676-DOM_DC04164677 | 2 | DOM_DC02795564 | 54 |
| DOM_DC04164678-DOM_DC04164679 | 2 | DOM_DC02795565 | 908 |
| DOM_DC04164708-DOM_DC04164709 | 2 | DOM_DC02795563 | 785 |
| DOM_DC04164706-DOM_DC04164707 | 2 | DOM_DC03935763 | 54 |
| DOM_DC04164702-DOM_DC04164703 | 2 | DOM_DC03935766-DOM_DC03936265 | 500 |
| DOM_DC04164700-DOM_DC04164701 | 2 | DOM_DC03936270 | 54 |
| DOM_DC04164694-DOM_DC04164695 | 2 | DOM_DC03936273-DOM_DC03936772 | 500 |
| DOM_DC04164710-DOM_DC04164711 | 2 | DOM_DC03892119 | 7140 |
| DOM_DC04164728-DOM_DC04164729 | 2 | DOM_DC03998901 | 54 |
| DOM_DC04164720-DOM_DC04164721 | 2 | DOM_DC03998904-DOM_DC03999403 | 500 |
| DOM_DC04164712-DOM_DC04164713 | 2 | DOM_DC03998900 | 785 |
| DOM_DC04164722-DOM_DC04164723 | 2 | DOM_DC04045649-DOM_DC04045654 | 6 |
| DOM_DC04164716-DOM_DC04164717 | 2 | DOM_DC03985333-DOM_DC03985383 | 51 |
| DOM_DC04164726-DOM_DC04164727 | 2 | DOM_DC03892225 | 8933 |
| DOM_DC04164714-DOM_DC04164715 | 2 | DOM_DC03892227 | 8934 |
| DOM_DC04164758-DOM_DC04164759 | 2 | DOM_DC03892231 | 9089 |
| DOM_DC04164718-DOM_DC04164719 | 2 | DOM_DC03892235 | 9293 |
| DOM_DC04164744-DOM_DC04164745 | 2 | DOM_DC03610572 | 25 |
| DOM_DC04164754-DOM_DC04164755 | 2 | DOM_DC03610574 | 25 |
| DOM_DC04164750-DOM_DC04164751 | 2 | DOM_DC03934183-DOM_DC03934226 | 44 |
| DOM_DC04164724-DOM_DC04164725 | 2 | DOM_DC03977889 | 276 |
| DOM_DC04164756-DOM_DC04164757 | 2 | DOM_DC03977891 | 426 |
| DOM_DC04164748-DOM_DC04164749 | 2 | DOM_DC04129305 | 426 |
| DOM_DC04164746-DOM_DC04164747 | 2 | DOM_DC03921179-DOM_DC03921182 | 4 |
| DOM_DC04164752-DOM_DC04164753 | 2 | DOM_DC03610576 | 27 |
| DOM_DC04164736-DOM_DC04164737 | 2 | DOM_DC05047798-DOM_DC05047847 | 50 |
| DOM_DC04164740-DOM_DC04164741 | 2 | DOM_DC03607537 | 1 |
| DOM_DC04164764-DOM_DC04164765 | 2 | DOM_DC03273015 | 426 |
| DOM_DC04164734-DOM_DC04164735 | 2 | DOM_DC03116523-DOM_DC03116563 | 41 |
| DOM_DC04164760-DOM_DC04164761 | 2 | DOM_DC03450613 | 28 |
| DOM_DC04164774-DOM_DC04164775 | 2 | DOM_DC03450618 | 29 |
| DOM_DC04164792-DOM_DC04164793 | 2 | DOM_DC02779954 | 69 |
| DOM_DC04164742-DOM_DC04164743 | 2 | DOM_DC03421733 | 1 |
| DOM_DC04164772-DOM_DC04164773 | 2 | DOM_DC03421741-DOM_DC03421742 | 2 |
| DOM_DC04164732-DOM_DC04164733 | 2 | DOM_DC03421743-DOM_DC03421745 | 3 |
| DOM_DC04164738-DOM_DC04164739 | 2 | DOM_DC03421746-DOM_DC03421748 | 3 |
| DOM_DC04164778-DOM_DC04164779 | 2 | DOM_DC03410813-DOM_DC03410840 | 28 |

| DOM_DC04164762-DOM_DC04164763 | 2 | DOM_DC03410785-DOM_DC03410812 | 28 |
|---|---|---|---|
| DOM_DC04164776-DOM_DC04164777 | 2 | DOM_DC03421804-DOM_DC03421806 | 3 |
| DOM_DC04164766-DOM_DC04164767 | 2 | DOM_DC03234399 | 118 |
| DOM_DC04164790-DOM_DC04164791 | 2 | DOM_DC03234401 | 11 |
| DOM_DC04164786-DOM_DC04164787 | 2 | DOM_DC03412442 | 11 |
| DOM_DC04164806-DOM_DC04164807 | 2 | DOM_DC03412440 | 118 |
| DOM_DC04164784-DOM_DC04164785 | 2 | DOM_DC02757802 | 1 |
| DOM_DC04164794-DOM_DC04164795 | 2 | DOM_DC02757808-DOM_DC02757809 | 2 |
| DOM_DC04164768-DOM_DC04164769 | 2 | DOM_DC02757811-DOM_DC02757812 | 2 |
| DOM_DC04164770-DOM_DC04164771 | 2 | DOM_DC02757813-DOM_DC02757815 | 3 |
| DOM_DC04164788-DOM_DC04164789 | 2 | DOM_DC02757822-DOM_DC02757824 | 3 |
| DOM_DC04164800-DOM_DC04164801 | 2 | DOM_DC03980421 | 426 |
| DOM_DC04164798-DOM_DC04164799 | 2 | DOM_DC03965617 | 426 |
| DOM_DC04164808-DOM_DC04164809 | 2 | DOM_DC03980426 | 426 |
| DOM_DC04164802-DOM_DC04164803 | 2 | DOM_DC02757825-DOM_DC02757828 | 4 |
| DOM_DC04164804-DOM_DC04164805 | 2 | DOM_DC03450817 | 438 |
| DOM_DC04164796-DOM_DC04164797 | 2 | DOM_DC03450851 | 1 |
| DOM_DC04164812-DOM_DC04164813 | 2 | DOM_DC03620543-DOM_DC03620552 | 10 |
| DOM_DC04164810-DOM_DC04164811 | 2 | DOM_DC03450980 | 2 |
| DOM_DC04164822-DOM_DC04164823 | 2 | DOM_DC03450997 | 6 |
| DOM_DC04164814-DOM_DC04164815 | 2 | DOM_DC03451027-DOM_DC03451028 | 2 |
| DOM_DC04164828-DOM_DC04164829 | 2 | DOM_DC03451033-DOM_DC03451034 | 2 |
| DOM_DC04164816-DOM_DC04164817 | 2 | DOM_DC03814818 | 1 |
| DOM_DC04164818-DOM_DC04164819 | 2 | DOM_DC03654650 | 320 |
| DOM_DC04164826-DOM_DC04164827 | 2 | DOM_DC03661031-DOM_DC03661032 | 2 |
| DOM_DC04164820-DOM_DC04164821 | 2 | DOM_DC03661033-DOM_DC03661034 | 2 |
| DOM_DC04164836-DOM_DC04164837 | 2 | DOM_DC03661035-DOM_DC03661036 | 2 |
| DOM_DC04164824-DOM_DC04164825 | 2 | DOM_DC03661037-DOM_DC03661038 | 2 |
| DOM_DC04164842-DOM_DC04164843 | 2 | DOM_DC03661039-DOM_DC03661040 | 2 |
| DOM_DC04164840-DOM_DC04164841 | 2 | DOM_DC03661041-DOM_DC03661042 | 2 |
| DOM_DC04164838-DOM_DC04164839 | 2 | DOM_DC03661043-DOM_DC03661044 | 2 |
| DOM_DC04164848-DOM_DC04164849 | 2 | DOM_DC03661045-DOM_DC03661046 | 2 |
| DOM_DC04164852-DOM_DC04164853 | 2 | DOM_DC03550841-DOM_DC03550945 | 105 |
| DOM_DC04164850-DOM_DC04164851 | 2 | DOM_DC03551085 | 176 |
| DOM_DC04164868-DOM_DC04164869 | 2 | DOM_DC03551089 | 91 |
| DOM_DC04164870-DOM_DC04164871 | 2 | DOM_DC03551094-DOM_DC03551197 | 104 |
| DOM_DC04164872-DOM_DC04164873 | 2 | DOM_DC03551270-DOM_DC03551373 | 104 |
| DOM_DC04164882-DOM_DC04164883 | 2 | DOM_DC03481208 | 367 |
| DOM_DC04164880-DOM_DC04164881 | 2 | DOM_DC03551755-DOM_DC03551856 | 102 |
| DOM_DC04164884-DOM_DC04164885 | 2 | DOM_DC03551911-DOM_DC03551913 | 3 |
| DOM_DC04164878-DOM_DC04164879 | 2 | DOM_DC03674899-DOM_DC03674901 | 3 |
| DOM_DC04164874-DOM_DC04164875 | 2 | DOM_DC03675534-DOM_DC03675536 | 3 |
| DOM_DC04164876-DOM_DC04164877 | 2 | DOM_DC03551996-DOM_DC03551998 | 3 |
| DOM_DC04164890-DOM_DC04164891 | 2 | DOM_DC03499992-DOM_DC03500005 | 14 |
| DOM_DC04164888-DOM_DC04164889 | 2 | DOM_DC03705925-DOM_DC03705946 | 22 |
| DOM_DC04164886-DOM_DC04164887 | 2 | DOM_DC03500050-DOM_DC03500063 | 14 |
| DOM_DC04164894-DOM_DC04164895 | 2 | DOM_DC03707632 | 51 |
| DOM_DC04164892-DOM_DC04164893 | 2 | DOM_DC05067475-DOM_DC05067535 | 61 |
| DOM_DC04164898-DOM_DC04164899 | 2 | DOM_DC03709232-DOM_DC03709498 | 267 |
| DOM_DC04164896-DOM_DC04164897 | 2 | DOM_DC03709499-DOM_DC03709765 | 267 |
| DOM_DC04164904-DOM_DC04164905 | 2 | DOM_DC03621057-DOM_DC03621066 | 10 |
| DOM_DC04164902-DOM_DC04164903 | 2 | DOM_DC03710630 | 83 |

| | | | |
|---|---|---|---|
| DOM_DC04164906-DOM_DC04164907 | 2 | DOM_DC03710633-DOM_DC03710899 | 267 |
| DOM_DC04164910-DOM_DC04164911 | 2 | DOM_DC03710903-DOM_DC03711169 | 267 |
| DOM_DC04164920-DOM_DC04164921 | 2 | DOM_DC03667274-DOM_DC03667313 | 40 |
| DOM_DC04164922-DOM_DC04164923 | 2 | DOM_DC05068092-DOM_DC05068149 | 58 |
| DOM_DC04164912-DOM_DC04164913 | 2 | DOM_DC05068244-DOM_DC05068510 | 267 |
| DOM_DC04164914-DOM_DC04164915 | 2 | DOM_DC03469500-DOM_DC03469501 | 2 |
| DOM_DC04164918-DOM_DC04164919 | 2 | DOM_DC03474963-DOM_DC03474972 | 10 |
| DOM_DC04164908-DOM_DC04164909 | 2 | DOM_DC03482183 | 113 |
| DOM_DC04164916-DOM_DC04164917 | 2 | DOM_DC03482248 | 367 |
| DOM_DC04164930-DOM_DC04164931 | 2 | DOM_DC03505532 | 48 |
| DOM_DC04164942-DOM_DC04164943 | 2 | DOM_DC03505534 | 48 |
| DOM_DC04164944-DOM_DC04164945 | 2 | DOM_DC03522377 | 48 |
| DOM_DC04164946-DOM_DC04164947 | 2 | DOM_DC03661724 | 19 |
| DOM_DC04164952-DOM_DC04164953 | 2 | DOM_DC03515156-DOM_DC03515205 | 50 |
| DOM_DC04164950-DOM_DC04164951 | 2 | DOM_DC03515155 | 128 |
| DOM_DC04164948-DOM_DC04164949 | 2 | DOM_DC03698325-DOM_DC03698441 | 117 |
| DOM_DC04164962-DOM_DC04164963 | 2 | DOM_DC03515567-DOM_DC03515581 | 15 |
| DOM_DC04164972-DOM_DC04164973 | 2 | DOM_DC03657601 | 209 |
| DOM_DC04164964-DOM_DC04164965 | 2 | DOM_DC03483901 | 431 |
| DOM_DC04164966-DOM_DC04164967 | 2 | DOM_DC03483911 | 455 |
| DOM_DC04164970-DOM_DC04164971 | 2 | DOM_DC03553337 | 126 |
| DOM_DC04164968-DOM_DC04164969 | 2 | DOM_DC03517023-DOM_DC03517738 | 716 |
| DOM_DC04164982-DOM_DC04164983 | 2 | DOM_DC03462828 | 1 |
| DOM_DC04164976-DOM_DC04164977 | 2 | DOM_DC03483914 | 367 |
| DOM_DC04164988-DOM_DC04164989 | 2 | DOM_DC03668773 | 2024 |
| DOM_DC04164978-DOM_DC04164979 | 2 | DOM_DC03658283 | 2024 |
| DOM_DC04164998-DOM_DC04164999 | 2 | DOM_DC04455110 | 11461 |
| DOM_DC04165002-DOM_DC04165003 | 2 | DOM_DC04452975-DOM_DC04453125 | 151 |
| DOM_DC04165004-DOM_DC04165005 | 2 | DOM_DC04453401-DOM_DC04453517 | 117 |
| DOM_DC04165014-DOM_DC04165015 | 2 | DOM_DC04453873-DOM_DC04454020 | 148 |
| DOM_DC04165012-DOM_DC04165013 | 2 | DOM_DC05349145 | 1 |
| DOM_DC04165010-DOM_DC04165011 | 2 | DOM_DC05358486 | 1 |
| DOM_DC04165008-DOM_DC04165009 | 2 | DOM_DC05351819 | 1 |
| DOM_DC04165016-DOM_DC04165017 | 2 | DOM_DC05044121-DOM_DC05044127 | 7 |
| DOM_DC04165018-DOM_DC04165019 | 2 | DOM_DC05042449-DOM_DC05042497 | 49 |
| DOM_DC04165030-DOM_DC04165031 | 2 | DOM_DC05041719-DOM_DC05041843 | 125 |
| | | DOM_DC05043633-DOM_DC05043997 | 365 |